**EXHIBIT "A"**

**CUSTOMER COPY**

## Invoice 1 (Debit Note No. 205 1827587)

COSCO SHIPPING Lines (North America) Inc. Los Angeles
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| | |
|---|---|
| PAGE NO. : 1 | |
| DEBIT NOTE NO. : 205 1827587 | |
| ISSUE DATE : 27 Jun 2018 | |
| DUE DATE : 27 Jun 2018 | |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8019021681 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | Cleveland | Los Angeles |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Nansha | Hong Kong |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | APL ESPLANADE/009 W | 9 May 2018 |

**DESCRIPTION**

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| CBHU8850968 40HQ RFCU4087051 40HQ | 2x40'hq container slac: PLASTIC SCRAP | 38300.000 KG | |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| Ocean Freight | | | USD | -1720.00 | 1.00000 | | -1,720.00 |
| Inland Fuel Charge | | | USD | 358.00 | 1.00000 | | 358.00 |
| Low Sulfur Surcharge | | | USD | 46.00 | 1.00000 | | 46.00 |
| Alameda Corridor Charge | | | USD | 96.00 | 1.00000 | | 96.00 |
| Carrier Security Charge | | | USD | 24.00 | 1.00000 | | 24.00 |
| Arbitrary at Load | | | USD | 3310.00 | 1.00000 | | 3,310.00 |
| ORIGIN DOC FEE | | | USD | 50.00 | 1.00000 | | 50.00 |
| DEST CHANGE | | | USD | 100.00 | 1.00000 | | 100.00 |
| Carrier Security Charge | | | USD | -24.00 | 1.00000 | | -24.00 |
| ORIGIN DOC FEE | | | USD | -50.00 | 1.00000 | | -50.00 |
| **AMOUNT DUE** | | | | | | | **2,190.00** |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE  Los Angeles | | |
| DEBIT NOTE NO.  205 1827587 | | |
| BL NUMBER  8019021681 | **AMOUNT DUE** * USD 2,190.00 | USD 2,190.00 |

Invoice Issued As Agent For COSCO SHIPPING  Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

---

**CUSTOMER COPY**

## Invoice 2 (Debit Note No. 205 1822779)

COSCO SHIPPING Lines (North America) Inc. Los Angeles
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| | |
|---|---|
| PAGE NO. : 1 | |
| DEBIT NOTE NO. : 205 1822779 | |
| ISSUE DATE : 20 Jun 2018 | |
| DUE DATE : 20 Jun 2018 | |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8018797920 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | Chicago | Los Angeles |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Ba Ria-Vung Tau(CM-TV) | Ba Ria-Vung Tau(CM-TV) |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | CMA CGM T. JEFFERSON/009 W | 17 May 2018 |

**DESCRIPTION**

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| CSLU6112130 40HQ | PVC SCRAPS REFERENCES: 591804824 | 18325.000 KG | 50.000 CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| ADDITIONAL CHARGES | | | USD | 615.00 | 1.00000 | | 615.00 |
| ADDITIONAL CHARGES | | | USD | 77.00 | 1.00000 | | 77.00 |
| **AMOUNT DUE** | | | | | | | **692.00** |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE  Los Angeles | | |
| DEBIT NOTE NO.  205 1822779 | | |
| BL NUMBER  8018797920 | **AMOUNT DUE** * USD 692.00 | USD 692.00 |

Invoice Issued As Agent For COSCO SHIPPING  Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

---

**CUSTOMER COPY**

## Invoice 3 (Invoice No. 205 1865325)

COSCO SHIPPING Lines (North America) Inc. Los Angeles
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Invoice**

| | |
|---|---|
| PAGE NO. : 1 | |
| INVOICE NO. : 205 1865325 | |
| ISSUE DATE : 29 Aug 2018 | |
| DUE DATE : 29 Aug 2018 | |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8019554820 |
| | REFERENCE OE1831175 | PLACE OF RECEIPT Long Beach | PORT OF LOADING Long Beach |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Hong Kong | Hong Kong |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | KOTA PEKARIC/009W | 10 Aug 2018 |

**DESCRIPTION**

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| TCNU2275553 40HQ  TCNU8718005 40HQ | 2x40' HQ container slac: PLASTIC SCRAP | 34642.00 KG | 80.000 CBM |
| | Freight Prepaid TCNU2275553 Net Weight: 40060 LB | | |

And more descriptions...

| CHARGE DESCRIPTION / CONTAINER NO. | FROM / TO DATE | BASIS | UNIT | CUR | RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| STORAGE CHARGE TCNU8718005 | TCNU2275553 | | Nil | USD | Nil | | 2,136.00 |
| 23 days on 1 container | | | | | | | |
| 19 days on 1 container | | | | | | | |
| **AMOUNT DUE** | | | | | | | **2,136.00** |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE  Los Angeles | | |
| INVOICE NO.  205 1865325 | | |
| BL NUMBER  8019554820 | **AMOUNT DUE** * USD 2,136.00 | USD 2,136.00 |

Invoice Issued As Agent For COSCO SHIPPING  Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

---

**CUSTOMER COPY**

## Invoice 4 (Debit Note No. 205 1868496)

COSCO SHIPPING Lines (North America) Inc. Los Angeles
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| | |
|---|---|
| PAGE NO. : 1 | |
| DEBIT NOTE NO. : 205 1868496 | |
| ISSUE DATE : 4 Sep 2018 | |
| DUE DATE : 4 Sep 2018 | |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8019195450 |
| | REFERENCE | PLACE OF RECEIPT Charleston | PORT OF LOADING Charleston |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Laem Chabang | Laem Chabang |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | EBVING 002 W | 23 May 2018 |

**DESCRIPTION**

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| FCIU9854252 40HQ | 1x40 container slac: PLASTIC SCRAP CARGO IN TRANSIT TO LAOS VIA LAEM CHABANG, ON CONSIGNEE'S RISK COST & ACCOUNT | 15450.000 KG | 40.000 CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| ADDITIONAL CHARGES | | | USD | 2005.00 | 1.00000 | | 2,005.00 |
| **AMOUNT DUE** | | | | | | | **2,005.00** |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc. Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE  Los Angeles | | |
| DEBIT NOTE NO.  205 1868496 | | |
| BL NUMBER  8019195450 | **AMOUNT DUE** * USD 2,005.00 | USD 2,005.00 |

Invoice Issued As Agent For COSCO SHIPPING  Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 1 (Top Left)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| PAGE NO. | : 1 |
|---|---|
| DEBIT NOTE NO. | : 205 1868501 |
| ISSUE DATE | : 5 Sep 2018 |
| DUE DATE | : 5 Sep 2018 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8019195680 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | New York | New York |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Hai Phong | Hai Phong |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | CSCL ASIA 129 W | 3 Jan 2018 |

DESCRIPTION

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| CB0U7069802 40HQ | 1x40'hq container USED PE FILM | 17191.000 KG | 40.000   CBM |
| | Trinh Nghien JSC No. 91 Quy Nhat Town, Nghia Hung Dist, Nam Dinh Province. Phone: 84.2263872069 | | |

And more descriptions...

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| ADDITIONAL CHARGES | | | USD | 1310.00 | 1.00000 | | 1,310.00 |
| AMOUNT DUE | | | | | | | 1,310.00 |

REMARK

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE          Los Angeles | | |
| DEBIT NOTE NO.    205 1868501 | | |
| B/L NUMBER       8019195680 | **AMOUNT DUE** * | USD | **1,310.00** | USD | **1,310.00** |

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 2 (Top Right)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| PAGE NO. | : 1 |
|---|---|
| DEBIT NOTE NO. | : 205 1868503 |
| ISSUE DATE | : 5 Sep 2018 |
| DUE DATE | : 5 Sep 2018 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8019268832 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | New York | New York |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Hai Phong | Hai Phong |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | EUROPE 028 W | 27 May 2018 |

DESCRIPTION

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| CB0U3152911 40HQ | 1x40 container slac USED WOVEN JUMBO BAG | 14615.000 KG | 40.000   CBM |
| | LIEN MINH MPORT EXPORT SERVICE ANDTRADE CO., LTD 197A Lot b2 tax code 0201199339 | | |

And more descriptions...

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| ADDITIONAL CHARGES | | | USD | 2128.00 | 1.00000 | | 2,128.00 |
| AMOUNT DUE | | | | | | | 2,128.00 |

REMARK

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE          Los Angeles | | |
| DEBIT NOTE NO.    205 1868503 | | |
| B/L NUMBER       8019268832 | **AMOUNT DUE** * | USD | **2,128.00** | USD | **2,128.00** |

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 3 (Bottom Left)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| PAGE NO. | : 1 |
|---|---|
| DEBIT NOTE NO. | : 205 1872695 |
| ISSUE DATE | : 11 Sep 2018 |
| DUE DATE | : 11 Sep 2018 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8019021681 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | Cleveland | Los Angeles |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Hong Kong | Hong Kong |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | APL ESPLANADE 009 W | 9 May 2018 |

DESCRIPTION

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| CB0U3856968 40HQ RFCU4087051 40HQ | 2x40'hq container slac PLASTIC SCRAP | 38300.000 KG | |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| DEST DLVY CHARGE | | | USD | 722.00 | 1.00000 | | 722.00 |
| DEST. DOC FEE | | | USD | 64.00 | 1.00000 | | 64.00 |
| AMOUNT DUE | | | | | | | 786.00 |

REMARK

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc.Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE          Los Angeles | | |
| DEBIT NOTE NO.    205 1872695 | | |
| B/L NUMBER       8019021681 | **AMOUNT DUE** * | USD | **786.00** | USD | **786.00** |

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 4 (Bottom Right)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| PAGE NO. | : 1 |
|---|---|
| DEBIT NOTE NO. | : 205 1872701 |
| ISSUE DATE | : 11 Sep 2018 |
| DUE DATE | : 11 Sep 2018 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8019147820 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | Dallas | Los Angeles |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Hong Kong | Hong Kong |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | CMA CGM T. JEFFERSON 009 W | 17 May 2018 |

DESCRIPTION

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| CSNU6331773 40HQ | 1X40' CONTAINER SLAC PLASTIC SCRAP | 16680.000 KG | 40.000   CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| DEST DLVY CHARGE | | | USD | 351.00 | 1.00000 | | 351.00 |
| DEST. DOC FEE | | | USD | 64.00 | 1.00000 | | 64.00 |
| AMOUNT DUE | | | | | | | 415.00 |

REMARK

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc. Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE          Los Angeles | | |
| DEBIT NOTE NO.    205 1872701 | | |
| B/L NUMBER       8019147820 | **AMOUNT DUE** * | USD | **415.00** | USD | **415.00** |

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Document 1 (Top Left)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| | |
|---|---|
| PAGE NO. | : 1 |
| DEBIT NOTE NO. | : 205 1876418 |
| ISSUE DATE | : 18 Sep 2018 |
| DUE DATE | : 18 Sep 2018 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8020898329 |
| | REFERENCE OE1831219 | PLACE OF RECEIPT Los Angeles | PORT OF LOADING Los Angeles |
| | SHIP TO / BY Ocean Line Logistics, Inc. | PORT OF DISCHARGE Port kelang | FINAL DESTINATION Port Klang |
| | | VESSEL VOYAGE BOUND CMA CGM BRONE 016 W | ARRIVED / DEPARTED 22 Jul 2018 |

**DESCRIPTION**

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| CSLU6242724 40HQ | 1X40HQ CONTAINER SLAC: PLASTIC SCRAP NW: 14140KGS GW: 14710KGS | 14710.000 KG | 40.000 CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| ADDITIONAL CHARGES | | | USD | 220.00 | 1.00000 | | 220.00 |
| **AMOUNT DUE** | | | | | | | **220.00** |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE           Los Angeles | | |
| DEBIT NOTE NO.   205 1876418 | | |
| BL NUMBER        8020898329 | | |

| AMOUNT DUE * | USD | 220.00 | USD | 220.00 |
|---|---|---|---|---|

Invoice Issued by Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Document 2 (Top Right)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| | |
|---|---|
| PAGE NO. | : 1 |
| DEBIT NOTE NO. | : 205 1880253 |
| ISSUE DATE | : 24 Sep 2018 |
| DUE DATE | : 24 Sep 2018 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8015609721 |
| | | PLACE OF RECEIPT Chicago | PORT OF LOADING Long Beach |
| | SHIP TO / BY Ocean Line Logistics, Inc. | PORT OF DISCHARGE Ba Ria-Vung Tau(CM-TV) | FINAL DESTINATION Ho Chi Minh (Cat Lai) |
| | | VESSEL VOYAGE BOUND OOCL BEIJING 098 W | ARRIVED / DEPARTED 26 Feb 2018 |

**DESCRIPTION**

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| DRYU9562064 40HQ CBHU9432809 40HQ TCNU9622795 40HQ 7x40'hq container slac: GESU6881958 40HQ CCLU7257918 40HQ TEMU6640783 40HQ PLASTIC SCRAP CBHU9420780 40HQ | | 136657.000 KG | |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| DEST DLVY CHARGE | | | USD | 854.00 | 1.00000 | | 854.00 |
| **AMOUNT DUE** | | | | | | | **854.00** |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE           Los Angeles | | |
| DEBIT NOTE NO.   205 1880253 | | |
| BL NUMBER        8015609721 | | |

| AMOUNT DUE * | USD | 854.00 | USD | 854.00 |
|---|---|---|---|---|

Invoice Issued by Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Document 3 (Bottom Left)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| | |
|---|---|
| PAGE NO. | : 1 |
| DEBIT NOTE NO. | : 205 1880254 |
| ISSUE DATE | : 24 Sep 2018 |
| DUE DATE | : 24 Sep 2018 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8015609721 |
| | REFERENCE OE1830650 | PLACE OF RECEIPT Chicago | PORT OF LOADING Long Beach |
| | SHIP TO / BY Ocean Line Logistics, Inc. | PORT OF DISCHARGE Ba Ria-Vung Tau(CM-TV) | FINAL DESTINATION Ho Chi Minh (Cat Lai) |
| | | VESSEL VOYAGE BOUND OOCL BEIJING 091 W | ARRIVED / DEPARTED 26 Feb 2018 |

**DESCRIPTION**

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| DRYU9562064 40HQ CBHU9432809 40HQ TCNU9622795 40HQ 7x40'hq container slac: GESU6881958 40HQ CCLU7257918 40HQ TEMU6640783 40HQ PLASTIC SCRAP CBHU9420780 40HQ | | 136657.000 KG | |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| DEST. DOC FEE | | | USD | 29.00 | 1.00000 | | 29.00 |
| **AMOUNT DUE** | | | | | | | **29.00** |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE           Los Angeles | | |
| DEBIT NOTE NO.   205 1880254 | | |
| BL NUMBER        8015609721 | | |

| AMOUNT DUE * | USD | 29.00 | USD | 29.00 |
|---|---|---|---|---|

Invoice Issued by Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Document 4 (Bottom Right)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Invoice**

| | |
|---|---|
| PAGE NO. | : 1 |
| INVOICE NO. | : 205 1885023 |
| ISSUE DATE | : 2 Oct 2018 |
| DUE DATE | : 2 Oct 2018 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8015788990 |
| | REFERENCE OE1830650 | PLACE OF RECEIPT Chicago | PORT OF LOADING Long Beach |
| | SHIP TO / BY Ocean Line Logistics, Inc. | PORT OF DISCHARGE Hong Kong | FINAL DESTINATION Hong Kong |
| | | VESSEL VOYAGE BOUND OOCL TAIPEI 037W | ARRIVED / DEPARTED 9 Jul 2018 |

**DESCRIPTION**

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| CBHU8254282 40HQ TCNU9614320 40HQ | 2X40'HQ CNTR SLAC: PLASTIC SCRAP | 38240.000 KG | 80.000 CBM |

| CHARGE DESCRIPTION / CONTAINER NO. | FROM / TO DATE | BASIS | UNIT | CUR | RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| STORAGE CHARGE | | Nil | | USD | Nil | | 3,064.00 |
| TCNU9614320        CBHU8254282 | | | | | | | |
| 29 days of storage | | | | | | | |
| MISC CHARGES | | Nil | | USD | Nil | | 846.36 |
| change of destination, roll fee and set asides | | | | | | | |
| **AMOUNT DUE** | | | | | | | **3,910.36** |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines Inc. Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE           Los Angeles | | |
| INVOICE NO.      205 1885023 | | |
| BL NUMBER        8015788990 | | |

| AMOUNT DUE * | USD | 3,910.36 | USD | 3,910.36 |
|---|---|---|---|---|

Invoice Issued by Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 1 (top left)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Invoice**

| Field | Value |
|---|---|
| PAGE NO. | 1 |
| INVOICE NO. | 205 1885027 |
| ISSUE DATE | 2 Oct 2018 |
| DUE DATE | 2 Oct 2018 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8019150701 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | Chicago | |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | | | Hong Kong |
| | | VESSEL VOYAGE BOUND AAS-QSY-046 W | ARRIVED / DEPARTED |

DESCRIPTION

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|

| CHARGE DESCRIPTION / CONTAINER NO. | FROM / TO DATE | BASIS | UNIT | CUR | RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| STORAGE CHARGE storage charges | | Nil | | USD | Nil | | 744.00 |
| MISC CHARGES COD change, , rolling, etc. | | Nil | | USD | Nil | | 160.64 |
| AMOUNT DUE | | | | | | | 904.64 |

REMARK

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |

| OFFICE | Los Angeles |
|---|---|
| INVOICE NO. | 205 1885027 |
| BL NUMBER | 8019150701 |

| AMOUNT DUE | * | USD | 904.64 | USD | 904.64 |
|---|---|---|---|---|---|

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 2 (top right)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Invoice**

| Field | Value |
|---|---|
| PAGE NO. | 1 |
| INVOICE NO. | 205 1885034 |
| ISSUE DATE | 2 Oct 2018 |
| DUE DATE | 2 Oct 2018 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8019030731 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | Chicago | Long Beach |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Kaohsiung | Taichung |
| | | VESSEL VOYAGE BOUND OOCL 042W 040W | ARRIVED / DEPARTED 10 Jun 2018 |

DESCRIPTION

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| CBHU9522970 408Q | (x40'HQ CONTAINER SLAC) PLASTIC SCRAP | 18266.000 KG | 50.000  CBM |

| CHARGE DESCRIPTION / CONTAINER NO. | FROM / TO DATE | BASIS | UNIT | CUR | RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| STORAGE CHARGE CBHU9522970 storage charges | | Nil | | USD | Nil | | 546.00 |
| Terminal ref: 528532 | | | | | | | |
| AMOUNT DUE | | | | | | | 546.00 |

REMARK

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |

| OFFICE | Los Angeles |
|---|---|
| INVOICE NO. | 205 1885034 |
| BL NUMBER | 8019030731 |

| AMOUNT DUE | * | USD | 546.00 | USD | 546.00 |
|---|---|---|---|---|---|

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 3 (bottom left)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Invoice**

| Field | Value |
|---|---|
| PAGE NO. | 1 |
| INVOICE NO. | 205 1885041 |
| ISSUE DATE | 2 Oct 2018 |
| DUE DATE | 2 Oct 2018 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8019148450 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | Columbus | Long Beach |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Hong Kong | Hai Phong |
| | | VESSEL VOYAGE BOUND OOCL MSAM 040W | ARRIVED / DEPARTED 10 Jun 2018 |

DESCRIPTION

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| CCLU7082701 408Q | 1X40HQ CONTAINER SLAC PLASTIC SCRAP 44 BALES GW: 13884KGS | 13884.000 KG | 40.000  CBM |

| CHARGE DESCRIPTION / CONTAINER NO. | FROM / TO DATE | BASIS | UNIT | CUR | RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| STORAGE CHARGE CCLU7082701 5 days storage | | Nil | | USD | Nil | | 198.00 |
| Ref 528532 | | | | | | | |
| MISC CHARGES roll charge, POD Change, Etc. | | Nil | | USD | Nil | | 423.18 |
| AMOUNT DUE | | | | | | | 621.18 |

REMARK

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |

| OFFICE | Los Angeles |
|---|---|
| INVOICE NO. | 205 1885041 |
| BL NUMBER | 8019148450 |

| AMOUNT DUE | * | USD | 621.18 | USD | 621.18 |
|---|---|---|---|---|---|

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 4 (bottom right)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Invoice**

| Field | Value |
|---|---|
| PAGE NO. | 1 |
| INVOICE NO. | 205 1885048 |
| ISSUE DATE | 2 Oct 2018 |
| DUE DATE | 2 Oct 2018 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8015786600 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | Cincinnati | Long Beach |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Hong Kong | Hai Phong |
| | | VESSEL VOYAGE BOUND OOCL MSAM 040W | ARRIVED / DEPARTED 10 Jun 2018 |

DESCRIPTION

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| SEGU4431962 408Q | 1 x 40' HQ CONTAINER SLAC: PLASTIC SCRAP GW: 20076KGS | 20076.000 KG | 40.000  CBM |

| CHARGE DESCRIPTION / CONTAINER NO. | FROM / TO DATE | BASIS | UNIT | CUR | RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| STORAGE CHARGE SEGU4431962 3 days storage | | Nil | | USD | Nil | | 84.00 |
| MISC CHARGES roll, change of pod, Etc. | | Nil | | USD | Nil | | 423.18 |
| AMOUNT DUE | | | | | | | 507.18 |

REMARK

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc. Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |

| OFFICE | Los Angeles |
|---|---|
| INVOICE NO. | 205 1885048 |
| BL NUMBER | 8015786600 |

| AMOUNT DUE | * | USD | 507.18 | USD | 507.18 |
|---|---|---|---|---|---|

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 1 (top left)

**CUSTOMER COPY**

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| PAGE NO. | : 1 |
|---|---|
| DEBIT NOTE NO. | : 205 1897931 |
| ISSUE DATE | : 25 Oct 2018 |
| DUE DATE | : 25 Oct 2018 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8015786600 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | Cincinnati | Long Beach |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Hong Kong | Hai Phong |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | OOCL SOUTHAMPTON 075 W | 3 Jun 2018 |

**DESCRIPTION**

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| SEGU4431962 40HQ | 1 x 40' HQ CONTAINER SLAC: PLASTIC SCRAP GW: 20076KGS | 20076.000 KG | 40.000 CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| ADDITIONAL CHARGES | | | USD | 4704.00 | 1.00000 | | 4,704.00 |
| **AMOUNT DUE** | | | | | | | **4,704.00** |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700 Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE      Los Angeles | | |
| DEBIT NOTE NO.   205 1897931 | | |
| BL NUMBER   8015786600 | **AMOUNT DUE** * | USD  4,704.00 | USD  4,704.00 |

Invoice Issued as Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 2 (top right)

**CUSTOMER COPY**

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| PAGE NO. | : 1 |
|---|---|
| DEBIT NOTE NO. | : 205 1897944 |
| ISSUE DATE | : 25 Oct 2018 |
| DUE DATE | : 25 Oct 2018 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8015789520 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | Cincinnati | Long Beach |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Hong Kong | Hai Phong |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | OOCL SOUTHAMPTON 075 W | 3 Jun 2018 |

**DESCRIPTION**

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| DFSU7337091 40HQ | 1x40' hq container slac Used Jumbo Bags | 18797.000 KG | 40.000 CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| ADDITIONAL CHARGES | | | USD | 4410.00 | 1.00000 | | 4,410.00 |
| **AMOUNT DUE** | | | | | | | **4,410.00** |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700 Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE      Los Angeles | | |
| DEBIT NOTE NO.   205 1897944 | | |
| BL NUMBER   8015789520 | **AMOUNT DUE** * | USD  4,410.00 | USD  4,410.00 |

Invoice Issued as Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 3 (bottom left)

**CUSTOMER COPY**

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| PAGE NO. | : 1 |
|---|---|
| DEBIT NOTE NO. | : 205 1897957 |
| ISSUE DATE | : 25 Oct 2018 |
| DUE DATE | : 25 Oct 2018 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8019148450 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | Columbus | Long Beach |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Hong Kong | Hai Phong |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | OOCL MIAMI 046 W | 10 Jun 2018 |

**DESCRIPTION**

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| CCLU7082701 40HQ | 1X40HQ CONTAINER SLAC PLASTIC SCRAP 44 BALES GW: 13884KGS | 13884.000 KG | 40.000 CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| ADDITIONAL CHARGES | | | USD | 4704.00 | 1.00000 | | 4,704.00 |
| **AMOUNT DUE** | | | | | | | **4,704.00** |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700 Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE      Los Angeles | | |
| DEBIT NOTE NO.   205 1897957 | | |
| BL NUMBER   8019148450 | **AMOUNT DUE** * | USD  4,704.00 | USD  4,704.00 |

Invoice Issued as Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 4 (bottom right)

**CUSTOMER COPY**

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Invoice**

| PAGE NO. | : 1 |
|---|---|
| INVOICE NO. | : 205 1901202 |
| ISSUE DATE | : 31 Oct 2018 |
| DUE DATE | : 31 Oct 2018 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8019603550 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | New York | New York |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Hong Kong | Hong Kong |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | OOCL POLAND 020W | 9 Aug 2018 |

**DESCRIPTION**

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| CCLU0634318 40HQ | PLASTIC SCRAP 35 PACKAGES NET WEIGHT: 49470 LBS | 22440.000 KG | 40.000 CBM |

| CHARGE DESCRIPTION / CONTAINER NO. | FROM / TO DATE | BASIS | UNIT | CUR | RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| MISC CHARGES CCLU0634318 | | 1.000 | Container | USD | 382.98 | | 382.98 |
| **AMOUNT DUE** | | | | | | | **382.98** |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc. Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700 Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE      Los Angeles | | |
| INVOICE NO.   205 1901202 | | |
| BL NUMBER   8019603550 | **AMOUNT DUE** * | USD  382.98 | USD  382.98 |

Invoice Issued as Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 1 (Top Left)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| PAGE NO. | : 1 |
|---|---|
| DEBIT NOTE NO. | : 205 1905930 |
| ISSUE DATE | : 9 Nov 2018 |
| DUE DATE | : 9 Nov 2018 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8015795670 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | Long Beach | Long Beach |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Penang | Penang |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | KOTA PAHLAWAN 006 W | 7 Jul 2018 |

**DESCRIPTION**

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| TCNU5439136 40HQ | 1X40'HQ CONTAINER  SLAC | 13708.000 KG | 40.000   CBM |
| | POLYPROPYLENE | | |
| | 32 PACKAGE | | |
| | NET WEIGHT 30220 LB | | |
| | "FREIGHT PREPAID " | | |
| | "ORIGINAL " | | |

And more descriptions...

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| ADDITIONAL CHARGES | | | USD | 1915.00 | 1.00000 | | 1,915.00 |
| | | | | | | | |
| AMOUNT DUE | | | | | | | 1,915.00 |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 021000021 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE          Los Angeles | | |
| DEBIT NOTE NO.     205 1905930 | | |
| BL NUMBER      8015795670 | | |

| AMOUNT DUE | * | USD | 1,915.00 | USD | 1,915.00 |
|---|---|---|---|---|---|

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 2 (Top Right)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| PAGE NO. | : 1 |
|---|---|
| DEBIT NOTE NO. | : 205 1915659 |
| ISSUE DATE | : 27 Nov 2018 |
| DUE DATE | : 27 Nov 2018 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8021323960 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | New York | New York |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Hai Phong | Hai Phong |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | OOCL CHONGQING 024 W | 10 Oct 2018 |

**DESCRIPTION**

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| CSNU7137509 40HQ  CCLU7133305 40HQ | PLASTIC WASTE | 37785.00 KG | |
| | HS 39159000 | | |
| | REAL CONSIGNEE: | | |
| | 0200867992950/GXN-BTNMT# | | |
| | BANK DEPOSIT | | |
| | NUMBER:34/2019/GXN-MSBHP# | | |
| | # PHU HUNG TRADING AND WAREHOUSE | | |

And more descriptions...

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| BL AMENDMENT FEE | | | USD | 50.00 | 1.00000 | | 50.00 |
| | | | | | | | |
| AMOUNT DUE | | | | | | | 50.00 |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 021000021 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE          Los Angeles | | |
| DEBIT NOTE NO.     205 1915659 | | |
| BL NUMBER      8021323960 | | |

| AMOUNT DUE | * | USD | 50.00 | USD | 50.00 |
|---|---|---|---|---|---|

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 3 (Bottom Left)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| PAGE NO. | : 1 |
|---|---|
| DEBIT NOTE NO. | : 205 1917765 |
| ISSUE DATE | : 2 Dec 2018 |
| DUE DATE | : 2 Dec 2018 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8021342830 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | Atlanta | Savannah |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Hong Kong | Hong Kong |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | EVER LIFTING 022 W | 7 Nov 2018 |

**DESCRIPTION**

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| DFSU6058641 40HQ | PLASTIC SCRAP | 19650.000 KG | 40.000   CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| Telex Release | | | USD | 35.00 | 1.00000 | | 35.00 |
| | | | | | | | |
| AMOUNT DUE | | | | | | | 35.00 |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE          Los Angeles | | |
| DEBIT NOTE NO.     205 1917765 | | |
| BL NUMBER      8021342830 | | |

| AMOUNT DUE | * | USD | 35.00 | USD | 35.00 |
|---|---|---|---|---|---|

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 4 (Bottom Right)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| PAGE NO. | : 1 |
|---|---|
| DEBIT NOTE NO. | : 205 1918503 |
| ISSUE DATE | : 4 Dec 2018 |
| DUE DATE | : 4 Dec 2018 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8015779201 |
| | REFERENCE OE1830728 | PLACE OF RECEIPT | PORT OF LOADING |
| | | Dallas | Long Beach |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Hai Phong | Hai Phong |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | KOTA PANDANG 005 W | 9 Jun 2018 |

**DESCRIPTION**

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| MAGU5591472 40HQ | 1x40' container slac | 20114.300 KG | 40.000   CBM |
| | plastic scrap | | |
| | tax code: 0201199339 | | |
| | import license number:10/GXN-BTNMT | | |
| | HS code: 3915 | | |

And more descriptions...

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| BL AMINDMENT FEE | | | USD | 50.00 | 1.00000 | | 50.00 |
| | | | | | | | |
| AMOUNT DUE | | | | | | | 50.00 |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE          Los Angeles | | |
| DEBIT NOTE NO.     205 1918503 | | |
| BL NUMBER      8015779201 | | |

| AMOUNT DUE | * | USD | 50.00 | USD | 50.00 |
|---|---|---|---|---|---|

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 1 (Top Left)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| PAGE NO. | : 1 |
|---|---|
| DEBIT NOTE NO. | : 205 1920038 |
| ISSUE DATE | : 5 Dec 2018 |
| DUE DATE | : 5 Dec 2018 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc.<br>630 W. Duarte Road<br>Arcadia, CA - 91007<br>United States | 6897887000 | Los Angeles | 8021323960 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | New York | New York |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Hai Phong | Hai Phong |
| | | VESSEL VOYAGE BOUND<br>OOCL CHONGQING 026 W | ARRIVED / DEPARTED<br>10 Oct 2018 |

**DESCRIPTION**

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| CSNU7137309 40HQ CCLU7133305 40HQ | PLASTIC WASTE<br>HS 39159000<br>REAL CONSIGNEE:<br>0200867992650/GXN-BTNMT#<br>BANK DEPOSIT<br>NUMBER 54/2019/GXN-MSBH0#<br># PHU HUNG TRADING AND WAREHOUSE | 37785.00 KG | |

And more descriptions...

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| BL AMENDMENT FEE | | | USD | 50.00 | 1.00000 | | 50.00 |
| **AMOUNT DUE** | | | | | | | **50.00** |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines<br>(North America) Inc Los Angeles<br>588 Harbor Scenic Way<br>3rd Floor<br>Long Beach, CA 90802<br>Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info:<br>JP Morgan Chase<br>Acct No. 304686867<br>ABA No. 021000021<br>Include Payment Details<br>Invoice or B/L Numbers<br>Your Contact Phone Number |
| OFFICE        Los Angeles | | |
| DEBIT NOTE NO.     205 1920038 | | |
| BL NUMBER     8021323960 | | |

| AMOUNT DUE | * | USD | 50.00 | USD | 50.00 |
|---|---|---|---|---|---|

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 2 (Top Right)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| PAGE NO. | : 1 |
|---|---|
| DEBIT NOTE NO. | : 205 1924383 |
| ISSUE DATE | : 14 Dec 2018 |
| DUE DATE | : 14 Dec 2018 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc.<br>630 W. Duarte Road<br>Arcadia, CA - 91007<br>United States | 6897887000 | Los Angeles | 8015786600 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | Cincinnati | Long Beach |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Hong Kong | Hai Phong |
| | | VESSEL VOYAGE BOUND<br>OOCL SOUTHAMPTON 075 W | ARRIVED / DEPARTED<br>3 Jun 2018 |

**DESCRIPTION**

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| SEGU4431962 40HQ | 1 x 40' HQ CONTAINER SLAC<br>PLASTIC SCRAP<br>GW: 20076KGS | 20076.000 KG | 40.000    CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| ADDITIONAL CHARGES | | | USD | 2058.00 | 1.00000 | | 2,058.00 |
| **AMOUNT DUE** | | | | | | | **2,058.00** |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines<br>(North America) Inc Los Angeles<br>588 Harbor Scenic Way<br>3rd Floor<br>Long Beach, CA 90802<br>Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info:<br>JP Morgan Chase<br>Acct No. 304686867<br>ABA No. 021000021<br>Include Payment Details<br>Invoice or B/L Numbers<br>Your Contact Phone Number |
| OFFICE        Los Angeles | | |
| DEBIT NOTE NO.     205 1924383 | | |
| BL NUMBER     8015786600 | | |

| AMOUNT DUE | * | USD | 2,058.00 | USD | 2,058.00 |
|---|---|---|---|---|---|

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 3 (Bottom Left)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| PAGE NO. | : 1 |
|---|---|
| DEBIT NOTE NO. | : 205 1924384 |
| ISSUE DATE | : 14 Dec 2018 |
| DUE DATE | : 14 Dec 2018 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc.<br>630 W. Duarte Road<br>Arcadia, CA - 91007<br>United States | 6897887000 | Los Angeles | 8015789520 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | Cincinnati | Long Beach |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Hong Kong | Hai Phong |
| | | VESSEL VOYAGE BOUND<br>OOCL SOUTHAMPTON 075 W | ARRIVED / DEPARTED<br>3 Jun 2018 |

**DESCRIPTION**

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| DFSU7337091 40HQ | 1x40' hq container slac<br>Used Jumbo Bags | 18797.000 KG | 40.000    CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| ADDITIONAL CHARGES | | | USD | 1764.00 | 1.00000 | | 1,764.00 |
| **AMOUNT DUE** | | | | | | | **1,764.00** |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines<br>(North America) Inc Los Angeles<br>588 Harbor Scenic Way<br>3rd Floor<br>Long Beach, CA 90802<br>Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info:<br>JP Morgan Chase<br>Acct No. 304686867<br>ABA No. 021000021<br>Include Payment Details<br>Invoice or B/L Numbers<br>Your Contact Phone Number |
| OFFICE        Los Angeles | | |
| DEBIT NOTE NO.     205 1924384 | | |
| BL NUMBER     8015789520 | | |

| AMOUNT DUE | * | USD | 1,764.00 | USD | 1,764.00 |
|---|---|---|---|---|---|

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 4 (Bottom Right)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| PAGE NO. | : 1 |
|---|---|
| DEBIT NOTE NO. | : 205 1924385 |
| ISSUE DATE | : 14 Dec 2018 |
| DUE DATE | : 14 Dec 2018 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc.<br>630 W. Duarte Road<br>Arcadia, CA - 91007<br>United States | 6897887000 | Los Angeles | 8019148450 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | Columbus | Long Beach |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Hong Kong | Hai Phong |
| | | VESSEL VOYAGE BOUND<br>OOCL MIAMI 046 W | ARRIVED / DEPARTED<br>10 Jun 2018 |

**DESCRIPTION**

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| CCLU7082701 40HQ | 1X40HQ CONTAINER SLAC<br>PLASTIC SCRAP<br>44 BALES<br>GW: 13884KGS | 13884.000 KG | 40.000    CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| ADDITIONAL CHARGES | | | USD | 2058.00 | 1.00000 | | 2,058.00 |
| **AMOUNT DUE** | | | | | | | **2,058.00** |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines<br>(North America) Inc Los Angeles<br>588 Harbor Scenic Way<br>3rd Floor<br>Long Beach, CA 90802<br>Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info:<br>JP Morgan Chase<br>Acct No. 304686867<br>ABA No. 021000021<br>Include Payment Details<br>Invoice or B/L Numbers<br>Your Contact Phone Number |
| OFFICE        Los Angeles | | |
| DEBIT NOTE NO.     205 1924385 | | |
| BL NUMBER     8019148450 | | |

| AMOUNT DUE | * | USD | 2,058.00 | USD | 2,058.00 |
|---|---|---|---|---|---|

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Top Left Invoice

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| PAGE NO. | : 1 |
| DEBIT NOTE NO. | : 205 1959590 |
| ISSUE DATE | : 20 Feb 2019 |
| DUE DATE | : 20 Feb 2019 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8015681690 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | Indianapolis | Prince Rupert |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Ho Chi Minh | Ho Chi Minh (Cat Lai) |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | CSCL BOHAI 054 015 W | 31 Mar 2018 |

**DESCRIPTION**

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| CSLU6144409 40HQ | PLASTIC SCRAP 1 unit "FREIGHT PREPAID " HS CODE 39150000 | 20033.000 KG | 40.000  CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| BL AMENDMENT FEE | | | USD | 50.00 | 1.00000 | | 50.00 |
| **AMOUNT DUE** | | | | | | | **50.00** |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE          Los Angeles | | |
| DEBIT NOTE NO.     205 1959590 | | |
| BL NUMBER     8015681690 | **AMOUNT DUE**  *  USD  50.00 | USD  50.00 |

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Top Right Invoice

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| PAGE NO. | : 1 |
| DEBIT NOTE NO. | : 205 1965761 |
| ISSUE DATE | : 7 Mar 2019 |
| DUE DATE | : 7 Mar 2019 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8015779201 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | OE1830728 | Dallas | Long Beach |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Hai Phong | Hai Phong |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | KOTA PANDANG 005 W | 9 Jan 2018 |

**DESCRIPTION**

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| MAGU5591472 40HQ | 1x40' container slac | 20114.300 KG | 40.000  CBM |
| | plastic scrap | | |
| | tax code: 0201199339 | | |
| | import license number:10/GXN-BTNMT | | |
| | HS code: 3915 | | |

And more descriptions...

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| ADDITIONAL CHARGES | | | USD | 5377.00 | 1.00000 | | 5,377.00 |
| **AMOUNT DUE** | | | | | | | **5,377.00** |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE          Los Angeles | | |
| DEBIT NOTE NO.     205 1965761 | | |
| BL NUMBER     8015779201 | **AMOUNT DUE**  *  USD  5,377.00 | USD  5,377.00 |

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Bottom Left Invoice

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| PAGE NO. | : 1 |
| DEBIT NOTE NO. | : 205 1965762 |
| ISSUE DATE | : 7 Mar 2019 |
| DUE DATE | : 7 Mar 2019 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8015779730 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | Dallas | Long Beach |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Hai Phong | Hai Phong |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | OOCL CANADA 056 W | 27 May 2018 |

**DESCRIPTION**

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| CBHU8135072 40HQ | 1X40' CONTAINER SLAC PLASTIC SCRAP | 20208.700 KG | 40.000  CBM |
| | TAX code:0201199339 | | |
| | import license number:10/GXN-BTNMT | | |
| | HS code:3915 | | |
| | deposit number: 261101/2018/EIB-HP | | |

And more descriptions...

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| ADDITIONAL CHARGES | | | USD | 5541.00 | 1.00000 | | 5,541.00 |
| **AMOUNT DUE** | | | | | | | **5,541.00** |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE          Los Angeles | | |
| DEBIT NOTE NO.     205 1965762 | | |
| BL NUMBER     8015789730 | **AMOUNT DUE**  *  USD  5,541.00 | USD  5,541.00 |

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Bottom Right Invoice

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| PAGE NO. | : 1 |
| DEBIT NOTE NO. | : 205 2116039 |
| ISSUE DATE | : 6 Jun 2020 |
| DUE DATE | : 6 Jun 2020 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8018797920 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | Chicago | Los Angeles |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Hong Kong | Hong Kong |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | CMA CGM T. JEFFERSON 009 W | 17 May 2018 |

**DESCRIPTION**

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| CSLU6112130 40HQ | PVC SCRAPS REFERENCES: S91804024 | 18325.000 KG | 50.000  CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| DEST DLVY CHARGE | | | USD | 122.00 | 1.00000 | | 122.00 |
| DEST. DOC FEE | | | USD | 29.00 | 1.00000 | | 29.00 |
| ADDITIONAL CHARGES | | | USD | 4500.00 | 1.00000 | | 4,500.00 |
| **AMOUNT DUE** | | | | | | | **4,651.00** |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines Inc. Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE          Los Angeles | | |
| DEBIT NOTE NO.     205 2116039 | | |
| BL NUMBER     8018797920 | **AMOUNT DUE**  *  USD  4,651.00 | USD  4,651.00 |

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 1 (top-left)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| PAGE NO. | : | 1 |
|---|---|---|
| DEBIT NOTE NO. | : | 205 2117299 |
| ISSUE DATE | : | 6 Jan 2020 |
| DUE DATE | : | 6 Jan 2020 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8015750240 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | Houston | Houston |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Hai Phong | Hai Phong |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | COSCO VENICE 026 W | 5 May 2018 |

**DESCRIPTION**

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| CCLU8598761 40HQ | USED WOVEN JUMBO BAG | 19260.000 KG | 40.000  CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| ADDITIONAL CHARGES | | | USD | 7900.00 | 1.00000 | | 7,900.00 |
| AMOUNT DUE | | | | | | | 7,900.00 |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE       Los Angeles | | |
| DEBIT NOTE NO.      205 2117299 | | |
| BL NUMBER       8015750240 | | |

AMOUNT DUE  *  USD  7,900.00  |  USD  7,900.00

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 2 (top-right)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| PAGE NO. | : | 1 |
|---|---|---|
| DEBIT NOTE NO. | : | 205 2118995 |
| ISSUE DATE | : | 8 Jan 2020 |
| DUE DATE | : | 8 Jan 2020 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8018797920 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | Chicago | Los Angeles |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Hong Kong | Hong Kong |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | CMA CGM T. JEFFERSON 009 W | 17 May 2018 |

**DESCRIPTION**

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| CSLU6112130 40HQ | PVC SCRAPS REFERENCES: S91804024 | 18325.000 KG | 50.000  CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| Ocean Freight | | | USD | -625.00 | 1.00000 | | -625.00 |
| Low Sulfur Surcharge | | | USD | 23.00 | 1.00000 | | 23.00 |
| Carrier Security Charge | | | USD | 12.00 | 1.00000 | | 12.00 |
| Inland Fuel Charge | | | USD | 179.00 | 1.00000 | | 179.00 |
| Alameda Corridor Charge | | | USD | 48.00 | 1.00000 | | 48.00 |
| DEST DLVY CHARGE | | | USD | 354.00 | 1.00000 | | 354.00 |
| Arbitrary at Load | | | USD | 1320.00 | 1.00000 | | 1,320.00 |
| DEST. DOC FEE | | | USD | 65.00 | 1.00000 | | 65.00 |
| ORIGIN DOC FEE | | | USD | 50.00 | 1.00000 | | 50.00 |
| Carrier Security Charge | | | USD | -12.00 | 1.00000 | | -12.00 |
| ORIGIN DOC FEE | | | USD | -50.00 | 1.00000 | | -50.00 |
| DEST DLVY CHARGE | | | USD | -122.00 | 1.00000 | | -122.00 |
| DEST. DOC FEE | | | USD | -29.00 | 1.00000 | | -29.00 |
| AMOUNT DUE | | | | | | | 1,213.00 |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE       Los Angeles | | |
| DEBIT NOTE NO.      205 2118995 | | |
| BL NUMBER       8018797920 | | |

AMOUNT DUE  *  USD  1,213.00  |  USD  1,213.00

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 3 (bottom-left)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| PAGE NO. | : | 1 |
|---|---|---|
| DEBIT NOTE NO. | : | 205 2119876 |
| ISSUE DATE | : | 9 Jan 2020 |
| DUE DATE | : | 9 Jan 2020 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8015695790 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | New York | New York |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Hai Phong | Hai Phong |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | OOCL BERLIN 022 W | 10 Apr 2018 |

**DESCRIPTION**

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| FCIU9475753 40HQ | USED WOVEN JUMBO BAG | 16783.000 KG | 40.000  CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| Demurrage + Detention | | | USD | 8900.00 | 1.00000 | | 8,900.00 |
| AMOUNT DUE | | | | | | | 8,900.00 |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE       Los Angeles | | |
| DEBIT NOTE NO.      205 2119576 | | |
| BL NUMBER       8015695790 | | |

AMOUNT DUE  *  USD  8,900.00  |  USD  8,900.00

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 4 (bottom-right)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| PAGE NO. | : | 1 |
|---|---|---|
| DEBIT NOTE NO. | : | 205 2119577 |
| ISSUE DATE | : | 9 Jan 2020 |
| DUE DATE | : | 9 Jan 2020 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8015750330 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | Denver | Oakland |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Hai Phong | Hai Phong |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | APL ESPLANADE 009 W | 12 May 2018 |

**DESCRIPTION**

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| CBHU8802299 40HQ | USED WOVEN JUMBO BAG DTHC PREPAID | 14824.000 KG | 40.000  CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| Demurrage + Detention | | | USD | 9000.00 | 1.00000 | | 9,000.00 |
| AMOUNT DUE | | | | | | | 9,000.00 |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE       Los Angeles | | |
| DEBIT NOTE NO.      205 2119577 | | |
| BL NUMBER       8015750330 | | |

AMOUNT DUE  *  USD  9,000.00  |  USD  9,000.00

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 1 (Top Left)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| | |
|---|---|
| PAGE NO. : 1 | |
| DEBIT NOTE NO. : 205 2135495 | |
| ISSUE DATE : 11 Feb 2020 | |
| DUE DATE : 11 Feb 2020 | |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc.<br>630 W. Duarte Road<br>Arcadia, CA - 91007<br>United States | 6897887000 | Los Angeles | 8015682340 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | New York | New York |
| SHIP TO / BY | | PORT OF DISCHARGE | FINAL DESTINATION |
| Ocean Line Logistics, Inc. | | Hai Phong | Hai Phong |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | EVER LOYAL 028 W | 18 Apr 2018 |

DESCRIPTION

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| CSNU6439503 40HQ  TRLU0945423 40HQ  DFSU0033835 40HQ | USED PE FILM | 67831.000 KG | 120.00  CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| Demurrage + Detention | | | USD | 23700.00 | 1.00000 | | 23,700.00 |
| AMOUNT DUE | | | | | | | 23,700.00 |

REMARK

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines<br>(North America) Inc Los Angeles<br>588 Harbor Scenic Way<br>3rd Floor<br>Long Beach, CA 90802<br>Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info:<br>JP Morgan Chase<br>Acct No. 304686867<br>ABA No. 021000021<br>Include Payment Details<br>Invoice or B/L Numbers<br>Your Contact Phone Number |
| OFFICE          Los Angeles | | |
| DEBIT NOTE NO.      205 2135495 | | |
| BL NUMBER          8015682340 | **AMOUNT DUE** * | USD  23,700.00 | USD  23,700.00 |

Invoice Issued by COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 2 (Top Right)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| | |
|---|---|
| PAGE NO. : 1 | |
| DEBIT NOTE NO. : 205 2135496 | |
| ISSUE DATE : 11 Feb 2020 | |
| DUE DATE : 11 Feb 2020 | |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc.<br>630 W. Duarte Road<br>Arcadia, CA - 91007<br>United States | 6897887000 | Los Angeles | 8015750270 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | Houston | Houston |
| SHIP TO / BY | | PORT OF DISCHARGE | FINAL DESTINATION |
| Ocean Line Logistics, Inc. | | Hai Phong | Hai Phong |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | COSCO BOSTON 031 W | 21 May 2018 |

DESCRIPTION

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| RFCU4075005 40HQ  CSNU6177293 40HQ  FCIU9986682 40HQ | USED PE FILM | 58087.00 KG | 120.00  CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| Demurrage + Detention | | | USD | 23700.00 | 1.00000 | | 23,700.00 |
| AMOUNT DUE | | | | | | | 23,700.00 |

REMARK

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines<br>(North America) Inc Los Angeles<br>588 Harbor Scenic Way<br>3rd Floor<br>Long Beach, CA 90802<br>Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info:<br>JP Morgan Chase<br>Acct No. 304686867<br>ABA No. 021000021<br>Include Payment Details<br>Invoice or B/L Numbers<br>Your Contact Phone Number |
| OFFICE          Los Angeles | | |
| DEBIT NOTE NO.      205 2135496 | | |
| BL NUMBER          8015750270 | **AMOUNT DUE** * | USD  23,700.00 | USD  23,700.00 |

Invoice Issued by COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 3 (Bottom Left)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| | |
|---|---|
| PAGE NO. : 1 | |
| DEBIT NOTE NO. : 205 2135497 | |
| ISSUE DATE : 11 Feb 2020 | |
| DUE DATE : 11 Feb 2020 | |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc.<br>630 W. Duarte Road<br>Arcadia, CA - 91007<br>United States | 6897887000 | Los Angeles | 8019041150 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | New York | New York |
| SHIP TO / BY | | PORT OF DISCHARGE | FINAL DESTINATION |
| Ocean Line Logistics, Inc. | | Hai Phong | Hai Phong |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | EVER LAMBENT 032 W | 2 May 2018 |

DESCRIPTION

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| CCLU7240200 40HQ  CCLU7260969 40HQ  CSNU6068667 40HQ  USNU6670166 40HQ<br>CCLU7671793 40HQ  TEMU7604651 40HQ  FSCU8599196 40HQ<br>DFSU6864605 40HQ  DFSU605123I 40HQ | USED PE FILM | 172719.000 KG | 320.00  CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| Demurrage + Detention | | | USD | 62400.00 | 1.00000 | | 62,400.00 |
| AMOUNT DUE | | | | | | | 62,400.00 |

REMARK

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines<br>(North America) Inc Los Angeles<br>588 Harbor Scenic Way<br>3rd Floor<br>Long Beach, CA 90802<br>Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info:<br>JP Morgan Chase<br>Acct No. 304686867<br>ABA No. 021000021<br>Include Payment Details<br>Invoice or B/L Numbers<br>Your Contact Phone Number |
| OFFICE          Los Angeles | | |
| DEBIT NOTE NO.      205 2135497 | | |
| BL NUMBER          8019041150 | **AMOUNT DUE** * | USD  62,400.00 | USD  62,400.00 |

Invoice Issued by COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 4 (Bottom Right)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| | |
|---|---|
| PAGE NO. : 1 | |
| DEBIT NOTE NO. : 205 2138237 | |
| ISSUE DATE : 19 Feb 2020 | |
| DUE DATE : 19 Feb 2020 | |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc.<br>630 W. Duarte Road<br>Arcadia, CA - 91007<br>United States | 6897887000 | Los Angeles | 8019011381 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | Norfolk | Norfolk |
| SHIP TO / BY | | PORT OF DISCHARGE | FINAL DESTINATION |
| Ocean Line Logistics, Inc. | | Hong Kong | Hong Kong |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | CMA CGM RHONE 034 N | 18 May 2018 |

DESCRIPTION

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| CBHU3474754 40HQ  CCLU7090179 40HQ | PLASTIC SCRAP | 42070.000 KG | 80.000  CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| Ocean Freight | | | USD | -50.00 | 1.00000 | | -50.00 |
| Low Sulfur Surcharge | | | USD | 50.00 | 1.00000 | | 50.00 |
| Port Sec. Load | | | USD | 11.50 | 1.00000 | | 11.50 |
| Carrier Security Charge | | | USD | 24.00 | 1.00000 | | 24.00 |
| DEST DLVY CHARGE | | | HKD | 3500.00 | 0.12744 | | 700.89 |
| ORIGIN DOC FEE | | | USD | 50.00 | 1.00000 | | 50.00 |
| DEST. DOC FEE | | | HKD | 500.00 | 0.12744 | | 63.72 |
| ORIGIN DOC FEE | | | USD | -50.00 | 1.00000 | | -50.00 |
| Carrier Security Charge | | | USD | -24.00 | 1.00000 | | -24.00 |
| Port Sec. Load | | | USD | -11.50 | 1.00000 | | -11.50 |
| AMOUNT DUE | | | | | | | 764.61 |

REMARK

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines<br>(North America) Inc Los Angeles<br>588 Harbor Scenic Way<br>3rd Floor<br>Long Beach, CA 90802<br>Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info:<br>JP Morgan Chase<br>Acct No. 304686867<br>ABA No. 021000021<br>Include Payment Details<br>Invoice or B/L Numbers<br>Your Contact Phone Number |
| OFFICE          Los Angeles | | |
| DEBIT NOTE NO.      205 2138237 | | |
| BL NUMBER          8019011381 | **AMOUNT DUE** * | USD  764.61 | USD  764.61 |

Invoice Issued by COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 1 (top left)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| | |
|---|---|
| PAGE NO. : 1 | |
| DEBIT NOTE NO. : 205 2154762 | |
| ISSUE DATE : 16 Apr 2020 | |
| DUE DATE : 16 Apr 2020 | |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8019399840 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | Seattle | Seattle |
| | SHIP TO / BY Ocean Line Logistics, Inc. | PORT OF DISCHARGE Penang | FINAL DESTINATION Penang |
| | | VESSEL VOYAGE BOUND APL SOUTHAMPTON 009 W | ARRIVED / DEPARTED 27 May 2018 |

DESCRIPTION

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| CSLU6265247 40HQ  CBHU8033982 40HQ  CCLU6686409 40HQ  TCLU1892656 40HQ  UETU5167116 40HQ | LDPE COLOR FILMS IN BALED DTHC PREPAID | 94837.00 KG | 200.000  CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| Demurrage + Detention | | | USD | 18717.00 | 1.00000 | | 18,717.00 |
| **AMOUNT DUE** | | | | | | | **18,717.00** |

REMARK

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE      Los Angeles | | |
| DEBIT NOTE NO.   205 2154762 | | |
| BL NUMBER    8019399840 | AMOUNT DUE    * | USD   18,717.00 | USD   18,717.00 |

Invoice Issued as Agent For COSCO SHIPPING  Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 2 (top right)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| | |
|---|---|
| PAGE NO. : 1 | |
| DEBIT NOTE NO. : 205 2154763 | |
| ISSUE DATE : 16 Apr 2020 | |
| DUE DATE : 16 Apr 2020 | |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8012850960 |
| | REFERENCE OE1625730 | PLACE OF RECEIPT Minneapolis | PORT OF LOADING Seattle |
| | SHIP TO / BY Ocean Line Logistics, Inc. | PORT OF DISCHARGE Shanghai | FINAL DESTINATION Ho Chi Minh (Cat Lai) |
| | | VESSEL VOYAGE BOUND COSCO BEIJING 057 W | ARRIVED / DEPARTED 24 Jun 2016 |

DESCRIPTION

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| CCLU7393027 40HQ  CCLU7496764 40HQ | 2X40' HQ CONTAINER SLAC PLASTIC SCRAP CCLU7393027/008468 NW:20937KGS CCLU7496764/008469 NW:19250KGS | 41721.000 KG | |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| Demurrage + Detention | | | USD | 17800.00 | 1.00000 | | 17,800.00 |
| ADDITIONAL CHARGES | | | USD | 14872.00 | 1.00000 | | 14,872.00 |
| **AMOUNT DUE** | | | | | | | **32,672.00** |

REMARK

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE      Los Angeles | | |
| DEBIT NOTE NO.   205 2154763 | | |
| BL NUMBER    8012850960 | AMOUNT DUE    * | USD   32,672.00 | USD   32,672.00 |

Invoice Issued as Agent For COSCO SHIPPING  Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 3 (bottom left)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| | |
|---|---|
| PAGE NO. : 1 | |
| DEBIT NOTE NO. : 205 2154766 | |
| ISSUE DATE : 16 Apr 2020 | |
| DUE DATE : 16 Apr 2020 | |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8018749550 |
| | REFERENCE | PLACE OF RECEIPT Jacksonville | PORT OF LOADING Jacksonville |
| | SHIP TO / BY Ocean Line Logistics, Inc. | PORT OF DISCHARGE Ho Chi Minh | FINAL DESTINATION Ho Chi Minh (Cat Lai) |
| | | VESSEL VOYAGE BOUND SANTA VIOLA 019 W | ARRIVED / DEPARTED 20 Apr 2018 |

DESCRIPTION

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| SEGU4216072 40HQ | PLASTIC SCRAP | 14651.000 KG | 50.000  CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| Demurrage + Detention | | | USD | 1800.00 | 1.00000 | | 1,800.00 |
| ADDITIONAL CHARGES | | | USD | 3482.00 | 1.00000 | | 3,482.00 |
| DEST. DOC FEE | | | USD | 30.00 | 1.00000 | | 30.00 |
| DEST DLVY CHARGE | | | USD | 122.00 | 1.00000 | | 122.00 |
| **AMOUNT DUE** | | | | | | | **5,434.00** |

REMARK

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE      Los Angeles | | |
| DEBIT NOTE NO.   205 2154766 | | |
| BL NUMBER    8018749550 | AMOUNT DUE    * | USD   5,434.00 | USD   5,434.00 |

Invoice Issued as Agent For COSCO SHIPPING  Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 4 (bottom right)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| | |
|---|---|
| PAGE NO. : 1 | |
| DEBIT NOTE NO. : 205 2154769 | |
| ISSUE DATE : 16 Apr 2020 | |
| DUE DATE : 16 Apr 2020 | |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8018780370 |
| | REFERENCE | PLACE OF RECEIPT New York | PORT OF LOADING New York |
| | SHIP TO / BY Ocean Line Logistics, Inc. | PORT OF DISCHARGE Ho Chi Minh | FINAL DESTINATION Ho Chi Minh (Cat Lai) |
| | | VESSEL VOYAGE BOUND CMA CGM TAGE 013 N | ARRIVED / DEPARTED 4 Apr 2018 |

DESCRIPTION

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| CCLU7476388 40HQ | PLASTIC SCRAP 30 BALES | 18603.000 KG | 40.000  CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| Demurrage + Detention | | | USD | 29100.00 | 1.00000 | | 29,100.00 |
| ADDITIONAL CHARGES | | | USD | 3524.00 | 1.00000 | | 3,524.00 |
| DEST DLVY CHARGE | | | USD | 122.00 | 1.00000 | | 122.00 |
| **AMOUNT DUE** | | | | | | | **32,746.00** |

REMARK

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc. Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE      Los Angeles | | |
| DEBIT NOTE NO.   205 2154769 | | |
| BL NUMBER    8018780370 | AMOUNT DUE    * | USD   32,746.00 | USD   32,746.00 |

Invoice Issued as Agent For COSCO SHIPPING  Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 1 (Top Left)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| | |
|---|---|
| PAGE NO. | : 1 |
| DEBIT NOTE NO. | : 205 2154770 |
| ISSUE DATE | : 16 Apr 2020 |
| DUE DATE | : 16 Apr 2020 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8019006880 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | Oakland | Oakland |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Ho Chi Minh | Ho Chi Minh |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | COSCO PRIDE 061 W | 17 Apr 2018 |

| DESCRIPTION | | | |
|---|---|---|---|
| Container/s | Description | Total weight | Measurement |
| CCLU7222188 40HQ | LDPE PLASTIC SCRAP, HS CODE: 39151000 DTHC PREPAID | 17772.000 KG | 40.000   CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| Demurrage + Detention | | | USD | 5900.00 | 1.00000 | | 5,900.00 |
| ADDITIONAL CHARGES | | | USD | 3572.00 | 1.00000 | | 3,572.00 |
| AMOUNT DUE | | | | | | | 9,472.00 |

| REMARK | |
|---|---|

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE          Los Angeles | | |
| DEBIT NOTE NO.   205 2154770 | | |
| BL NUMBER        8019006880 | AMOUNT DUE   *   USD    9,472.00 | USD    9,472.00 |

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 2 (Top Right)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| | |
|---|---|
| PAGE NO. | : 1 |
| DEBIT NOTE NO. | : 205 2154771 |
| ISSUE DATE | : 16 Apr 2020 |
| DUE DATE | : 16 Apr 2020 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8020883590 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | Chicago | Prince Rupert |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Ho Chi Minh | Ho Chi Minh (Cat Lai) |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | COSCO OCEANIA 082 S | 7 Jun 2018 |

| DESCRIPTION | | | |
|---|---|---|---|
| Container/s | Description | Total weight | Measurement |
| FCIU9691536 40HQ  TCNU9742407 40HQ | PE FILM | 33780.000 KG | 80.000   CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| Demurrage + Detention | | | USD | 53300.00 | 1.00000 | | 53,300.00 |
| ADDITIONAL CHARGES | | | USD | 6460.00 | 1.00000 | | 6,460.00 |
| AMOUNT DUE | | | | | | | 59,760.00 |

| REMARK | |
|---|---|

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE          Los Angeles | | |
| DEBIT NOTE NO.   205 2154771 | | |
| BL NUMBER        8020883590 | AMOUNT DUE   *   USD    59,760.00 | USD    59,760.00 |

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 3 (Bottom Left)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| | |
|---|---|
| PAGE NO. | : 1 |
| DEBIT NOTE NO. | : 205 2154772 |
| ISSUE DATE | : 16 Apr 2020 |
| DUE DATE | : 16 Apr 2020 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8020883599 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | Chicago | Prince Rupert |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Ho Chi Minh | Ho Chi Minh (Cat Lai) |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | COSCO OCEANIA 082 S | 6 Jun 2018 |

| DESCRIPTION | | | |
|---|---|---|---|
| Container/s | Description | Total weight | Measurement |
| RFCU4012397 40HQ | Used plastic pipes | 14600.000 KG | 40.000   CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| Demurrage + Detention | | | USD | 26650.00 | 1.00000 | | 26,650.00 |
| ADDITIONAL CHARGES | | | USD | 3230.00 | 1.00000 | | 3,230.00 |
| DEST. DOC FEE | | | USD | 30.00 | 1.00000 | | 30.00 |
| AMOUNT DUE | | | | | | | 29,910.00 |

| REMARK | |
|---|---|

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE          Los Angeles | | |
| DEBIT NOTE NO.   205 2154772 | | |
| BL NUMBER        8020883599 | AMOUNT DUE   *   USD    29,910.00 | USD    29,910.00 |

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 4 (Bottom Right)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| | |
|---|---|
| PAGE NO. | : 1 |
| DEBIT NOTE NO. | : 205 2154783 |
| ISSUE DATE | : 16 Apr 2020 |
| DUE DATE | : 16 Apr 2020 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8019011381 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | Norfolk | Norfolk |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Hong Kong | Hong Kong |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | CMA CGM BRONZE 014 N | 18 May 2018 |

| DESCRIPTION | | | |
|---|---|---|---|
| Container/s | Description | Total weight | Measurement |
| CBHU3474754 40HQ  CCLU7090179 40HQ | PLASTIC SCRAP | 42070.000 KG | 80.000   CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| STORAGE CHARGE | | | USD | 10250.00 | 1.00000 | | 10,250.00 |
| ADDITIONAL CHARGES | | | USD | 4000.00 | 1.00000 | | 4,000.00 |
| AMOUNT DUE | | | | | | | 14,250.00 |

| REMARK | |
|---|---|

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc. Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE          Los Angeles | | |
| DEBIT NOTE NO.   205 2154783 | | |
| BL NUMBER        8019011381 | AMOUNT DUE   *   USD    14,250.00 | USD    14,250.00 |

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 1 (top left)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| | |
|---|---|
| PAGE NO. | : 1 |
| DEBIT NOTE NO. | : 205 2155008 |
| ISSUE DATE | : 16 Apr 2020 |
| DUE DATE | : 16 Apr 2020 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8019399840 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | Seattle | Seattle |
| SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| Ocean Line Logistics, Inc. | Penang | Penang |
| | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | APL SOUTHAMPTON 0TMEW186A | 27 May 2018 |

**DESCRIPTION**

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| CSLU8265247 40HQ  CBHU8933982 40HQ  CCLU6686409 40HQ  TCLU1892656 40HQ  UETU5167116 40HQ | LDPE COLOR FILMS IN BALED DTHC PREPAID | 94837.00 KG | 200.000  CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| DEST. DOC FEE | | | USD | 41.00 | 1.00000 | | 41.00 |
| AMOUNT DUE | | | | | | | 41.00 |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 021000021 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE    Los Angeles | | |
| DEBIT NOTE NO.    205 2155008 | | |
| BL NUMBER    8019399840 | | |

| AMOUNT DUE | * | USD | 41.00 | USD | 41.00 |
|---|---|---|---|---|---|

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 2 (top right)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| | |
|---|---|
| PAGE NO. | : 1 |
| DEBIT NOTE NO. | : 205 2155331 |
| ISSUE DATE | : 20 Apr 2020 |
| DUE DATE | : 20 Apr 2020 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8019084150 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | Savannah | Savannah |
| SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| Ocean Line Logistics, Inc. | Laem Chabang | Laem Chabang |
| | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | EVER LOGIC 032 W | 13 Jan 2018 |

**DESCRIPTION**

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| FCIU9626688 40HQ | PLASTIC PP CARGO IN TRANSIT TO LAOS VIA LAEM CHABANG, ON CONSIGNEE'S RISK COST & ACCOUNT | 14260.000 KG | 40.000  CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| ADDITIONAL CHARGES | | | USD | 471.00 | 1.00000 | | 471.00 |
| AMOUNT DUE | | | | | | | 471.00 |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 021000021 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE    Los Angeles | | |
| DEBIT NOTE NO.    205 2155331 | | |
| BL NUMBER    8019084150 | | |

| AMOUNT DUE | * | USD | 471.00 | USD | 471.00 |
|---|---|---|---|---|---|

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 3 (bottom left)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| | |
|---|---|
| PAGE NO. | : 1 |
| DEBIT NOTE NO. | : 205 2155351 |
| ISSUE DATE | : 21 Apr 2020 |
| DUE DATE | : 21 Apr 2020 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8019399840 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | Seattle | Seattle |
| SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| Ocean Line Logistics, Inc. | Penang | Penang |
| | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | APL SOUTHAMPTON 000 W | 27 May 2018 |

**DESCRIPTION**

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| CSLU8265247 40HQ  CBHU8933982 40HQ  CCLU6686409 40HQ  TCLU1892656 40HQ  UETU5167116 40HQ | LDPE COLOR FILMS IN BALED DTHC PREPAID | 94837.00 KG | 200.000  CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| STORAGE CHARGE | | | USD | 19840.20 | 1.00000 | | 19,840.20 |
| AMOUNT DUE | | | | | | | 19,840.20 |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE    Los Angeles | | |
| DEBIT NOTE NO.    205 2155351 | | |
| BL NUMBER    8019399840 | | |

| AMOUNT DUE | * | USD | 19,840.20 | USD | 19,840.20 |
|---|---|---|---|---|---|

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 4 (bottom right)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| | |
|---|---|
| PAGE NO. | : 1 |
| DEBIT NOTE NO. | : 205 2155592 |
| ISSUE DATE | : 22 Apr 2020 |
| DUE DATE | : 22 Apr 2020 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8015657399 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | OE1729444-1 | Chicago | Long Beach |
| SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| Ocean Line Logistics, Inc. | Ba Ria-Vung Tau(CM-TV) | Ho Chi Minh (Cat Lai) |
| | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | OOCL GENOA 022 W | 11 Mar 2018 |

**DESCRIPTION**

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| UETU7467957 40HQ | 1X40HQ CONTAINER SLAC: PLASTIC SCARF | 17248.000 KG | 40.000  CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| DEST DLVY CHARGE | | | USD | 122.00 | 1.00000 | | 122.00 |
| AMOUNT DUE | | | | | | | 122.00 |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines Inc. Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE    Los Angeles | | |
| DEBIT NOTE NO.    205 2155592 | | |
| BL NUMBER    8015657399 | | |

| AMOUNT DUE | * | USD | 122.00 | USD | 122.00 |
|---|---|---|---|---|---|

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

CUSTOMER COPY

## Invoice 1

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| PAGE NO. | : | 1 |
|---|---|---|
| DEBIT NOTE NO. | : | 205 2155593 |
| ISSUE DATE | : | 22 Apr 2020 |
| DUE DATE | : | 22 Apr 2020 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8015657399 |
| | REFERENCE OE1729444-1 | PLACE OF RECEIPT Chicago | PORT OF LOADING Long Beach |
| | SHIP TO / BY Ocean Line Logistics, Inc. | PORT OF DISCHARGE Ba Ria-Vung Tau(CM-TV) | FINAL DESTINATION Ho Chi Minh (Cat Lai) |
| | | VESSEL VOYAGE BOUND OOCL GENOA 022 W | ARRIVED / DEPARTED 11 Mar 2018 |

**DESCRIPTION**

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| UETU5467957 40HQ | 1X40HQ CONTAINER SLAC: PLASTIC SCARF | 17248.000 KG | 40.000   CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| DEST. DOC FEE | | | USD | 28.00 | 1.00000 | | 28.00 |
| **AMOUNT DUE** | | | | | | | **28.00** |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE          Los Angeles | | |
| DEBIT NOTE NO.   205 2155593 | | |
| BL NUMBER        8015657399 | **AMOUNT DUE**   *   USD   28.00 | USD   28.00 |

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

---

CUSTOMER COPY

## Invoice 2

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| PAGE NO. | : | 1 |
|---|---|---|
| DEBIT NOTE NO. | : | 205 2155594 |
| ISSUE DATE | : | 22 Apr 2020 |
| DUE DATE | : | 22 Apr 2020 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8015657399 |
| | REFERENCE OE1729444-1 | PLACE OF RECEIPT Chicago | PORT OF LOADING Long Beach |
| | SHIP TO / BY Ocean Line Logistics, Inc. | PORT OF DISCHARGE Ba Ria-Vung Tau(CM-TV) | FINAL DESTINATION Ho Chi Minh (Cat Lai) |
| | | VESSEL VOYAGE BOUND OOCL GENOA 022 W | ARRIVED / DEPARTED 11 Mar 2018 |

**DESCRIPTION**

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| UETU5467957 40HQ | 1X40HQ CONTAINER SLAC: PLASTIC SCARF | 17248.000 KG | 40.000   CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| Demurrage + Detention | | | USD | 9000.00 | 1.00000 | | 9,000.00 |
| ADDITIONAL CHARGES | | | USD | 3770.00 | 1.00000 | | 3,770.00 |
| **AMOUNT DUE** | | | | | | | **12,770.00** |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE          Los Angeles | | |
| DEBIT NOTE NO.   205 2155594 | | |
| BL NUMBER        8015657399 | **AMOUNT DUE**   *   USD   12,770.00 | USD   12,770.00 |

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

---

CUSTOMER COPY

## Invoice 3

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| PAGE NO. | : | 1 |
|---|---|---|
| DEBIT NOTE NO. | : | 205 2155617 |
| ISSUE DATE | : | 22 Apr 2020 |
| DUE DATE | : | 22 Apr 2020 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8018791171 |
| | REFERENCE OE1829963 | PLACE OF RECEIPT Saint Louis | PORT OF LOADING Long Beach |
| | SHIP TO / BY Ocean Line Logistics, Inc. | PORT OF DISCHARGE Ho Chi Minh | FINAL DESTINATION Ho Chi Minh (Cat Lai) |
| | | VESSEL VOYAGE BOUND OOCL SOUTHAMPTON 074W | ARRIVED / DEPARTED 27 Apr 2018 |

**DESCRIPTION**

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| CCLU7327342 40HQ  CBHU9681995 40HQ | 2X40' CONTAINER SLAC PLASTIC SCRAP GW: 17900KGS NW: 16000KGS PLASTIC SCRAP GW: 18087KGS NW: 17333KGS | 36288.000 KG | 80.000   CBM |

And more descriptions...

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| ADDITIONAL CHARGES | | | USD | 14288.00 | 1.00000 | | 14,288.00 |
| DEST DLVY CHARGE | | | USD | 244.00 | 1.00000 | | 244.00 |
| DEST. DOC FEE | | | USD | 29.00 | 1.00000 | | 29.00 |
| Telex Release | | | USD | 35.00 | 1.00000 | | 35.00 |
| Demurrage + Detention | | | USD | -82000.00 | 1.00000 | | -82,000.00 |
| Demurrage + Detention | | | USD | -18000.00 | 1.00000 | | -18,000.00 |
| Demurrage + Detention | | | USD | 118000.00 | 1.00000 | | 118,000.00 |
| **AMOUNT DUE** | | | | | | | **32,596.00** |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE          Los Angeles | | |
| DEBIT NOTE NO.   205 2155617 | | |
| BL NUMBER        8018791171 | **AMOUNT DUE**   *   USD   32,596.00 | USD   32,596.00 |

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

---

CUSTOMER COPY

## Invoice 4

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| PAGE NO. | : | 1 |
|---|---|---|
| DEBIT NOTE NO. | : | 205 2155639 |
| ISSUE DATE | : | 22 Apr 2020 |
| DUE DATE | : | 22 Apr 2020 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8012850960 |
| | REFERENCE OE1625730 | PLACE OF RECEIPT Minneapolis | PORT OF LOADING Seattle |
| | SHIP TO / BY Ocean Line Logistics, Inc. | PORT OF DISCHARGE Shanghai | FINAL DESTINATION Ho Chi Minh (Cat Lai) |
| | | VESSEL VOYAGE BOUND COSCO BEIJING 057W | ARRIVED / DEPARTED 24 Jun 2016 |

**DESCRIPTION**

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| CCLU7383027 40HQ  CCLU7496764 40HQ | 2X40' HQ CONTAINER SLAC PLASTIC SCRAP CCLU7383027/08848 NW 20937KGS CCLU7496764/08469 NW 19250KGS | 41721.000 KG | |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| DEST DLVY CHARGE | | | USD | 244.00 | 1.00000 | | 244.00 |
| ADDITIONAL CHARGES | | | USD | -14872.00 | 1.00000 | | -14,872.00 |
| ADDITIONAL CHARGES | | | USD | 14872.00 | 1.00000 | | 14,872.00 |
| Demurrage + Detention | | | USD | -17800.00 | 1.00000 | | -17,800.00 |
| Demurrage + Detention | | | USD | 17800.00 | 1.00000 | | 17,800.00 |
| DEST. DOC FEE | | | USD | 30.00 | 1.00000 | | 30.00 |
| **AMOUNT DUE** | | | | | | | **274.00** |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE          Los Angeles | | |
| DEBIT NOTE NO.   205 2155639 | | |
| BL NUMBER        8012850960 | **AMOUNT DUE**   *   USD   274.00 | USD   274.00 |

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 1 (Top Left)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| PAGE NO. | : | 1 |
|---|---|---|
| DEBIT NOTE NO. | : | 205 2155640 |
| ISSUE DATE | : | 22 Apr 2020 |
| DUE DATE | : | 22 Apr 2020 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8015525400 |
| | REFERENCE OE1729160 | PLACE OF RECEIPT Chicago | PORT OF LOADING Long Beach |
| | SHIP TO / BY Ocean Line Logistics, Inc. | PORT OF DISCHARGE Ba Ria-Vung Tau(CM-TV) | FINAL DESTINATION Ho Chi Minh (Cat Lai) |
| | | VESSEL VOYAGE BOUND OOCL MIAMI 067W | ARRIVED / DEPARTED 5 Feb 2018 |

DESCRIPTION

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| CBHU8218480 40HQ CCLU7695160 40HQ CSNU6101467 40HQ | 3X40'HQ CNTR SLAC: PLASTIC SCRAP | 56115.000 KG | 120.000  CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| DEST DLVY CHARGE | | | USD | 366.00 | 1.00000 | | 366.00 |
| DEST. DOC FEE | | | USD | 29.00 | 1.00000 | | 29.00 |
| ADDITIONAL CHARGES | | | USD | 12192.00 | 1.00000 | | 12,192.00 |
| Demurrage+Detention | | | USD | 47400.00 | 1.00000 | | 47,400.00 |
| Demurrage+Detention | | | USD | -31599.99 | 1.00000 | | -31,599.99 |
| AMOUNT DUE | | | | | | | 28,387.01 |

REMARK

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE  Los Angeles | | |
| DEBIT NOTE NO. 205 2155640 | | |

| BL NUMBER | 8015525400 | AMOUNT DUE | * | USD | 28,387.01 | USD | 28,387.01 |

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 2 (Top Right)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| PAGE NO. | : | 1 |
|---|---|---|
| DEBIT NOTE NO. | : | 205 2155641 |
| ISSUE DATE | : | 22 Apr 2020 |
| DUE DATE | : | 22 Apr 2020 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8015609711 |
| | REFERENCE OE1729227 | PLACE OF RECEIPT Chicago | PORT OF LOADING Long Beach |
| | SHIP TO / BY Ocean Line Logistics, Inc. | PORT OF DISCHARGE Ba Ria-Vung Tau(CM-TV) | FINAL DESTINATION Ho Chi Minh (Cat Lai) |
| | | VESSEL VOYAGE BOUND OOCL HO CHI MINH CITY 021W | ARRIVED / DEPARTED 20 Feb 2018 |

DESCRIPTION

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| CBHU9475354 40HQ | 1X40'HQ CNTR SLAC: PLASTIC SCRAP GW: 11267KGS NW: 11267KGS | 11267.000 KG | 40.000  CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| DEST. DOC FEE | | | USD | 29.00 | 1.00000 | | 29.00 |
| DEST DLVY CHARGE | | | USD | 122.00 | 1.00000 | | 122.00 |
| Demurrage+Detention | | | USD | 2730.00 | 1.00000 | | 2,730.00 |
| ADDITIONAL CHARGES | | | USD | 3980.00 | 1.00000 | | 3,980.00 |
| AMOUNT DUE | | | | | | | 6,861.00 |

REMARK

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE  Los Angeles | | |
| DEBIT NOTE NO. 205 2155641 | | |

| BL NUMBER | 8015609711 | AMOUNT DUE | * | USD | 6,861.00 | USD | 6,861.00 |

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 3 (Bottom Left)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| PAGE NO. | : | 1 |
|---|---|---|
| DEBIT NOTE NO. | : | 205 2155642 |
| ISSUE DATE | : | 22 Apr 2020 |
| DUE DATE | : | 22 Apr 2020 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8015609713 |
| | REFERENCE OE1729360-1 | PLACE OF RECEIPT Chicago | PORT OF LOADING Long Beach |
| | SHIP TO / BY Ocean Line Logistics, Inc. | PORT OF DISCHARGE Ba Ria-Vung Tau(CM-TV) | FINAL DESTINATION Ho Chi Minh (Cat Lai) |
| | | VESSEL VOYAGE BOUND OOCL TAIPEI 022W | ARRIVED / DEPARTED 6 Mar 2018 |

DESCRIPTION

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| TCNU3297069 40HQ UETU5416306 40HQ | 2X40' CONTAINERS SLAC PLASTIC WRAP | 41725.000 KG | 80.000  CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| Demurrage+Detention | | | USD | 36000.00 | 1.00000 | | 36,000.00 |
| Demurrage+Detention | | | USD | -18000.00 | 1.00000 | | -18,000.00 |
| DEST. DOC FEE | | | USD | 29.00 | 1.00000 | | 29.00 |
| ADDITIONAL CHARGES | | | USD | 7576.00 | 1.00000 | | 7,576.00 |
| DEST DLVY CHARGE | | | USD | 244.00 | 1.00000 | | 244.00 |
| AMOUNT DUE | | | | | | | 25,849.00 |

REMARK

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE  Los Angeles | | |
| DEBIT NOTE NO. 205 2155642 | | |

| BL NUMBER | 8015609713 | AMOUNT DUE | * | USD | 25,849.00 | USD | 25,849.00 |

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 4 (Bottom Right)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| PAGE NO. | : | 1 |
|---|---|---|
| DEBIT NOTE NO. | : | 205 2155643 |
| ISSUE DATE | : | 22 Apr 2020 |
| DUE DATE | : | 22 Apr 2020 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8015609720 |
| | REFERENCE | PLACE OF RECEIPT Chicago | PORT OF LOADING Long Beach |
| | SHIP TO / BY Ocean Line Logistics, Inc. | PORT OF DISCHARGE Ba Ria-Vung Tau(CM-TV) | FINAL DESTINATION Ho Chi Minh (Cat Lai) |
| | | VESSEL VOYAGE BOUND CAPE TAINARO 009W | ARRIVED / DEPARTED 12 Feb 2018 |

DESCRIPTION

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| BMOU5159194 40HQ FSCU8030741 40HQ CBHU8632680 40HQ | 3X40'HQ CONTAINER SLAC PLASTIC SCRAP | 57233.000 KG | 120.000  CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| DEST. DOC FEE | | | USD | 29.00 | 1.00000 | | 29.00 |
| ADDITIONAL CHARGES | | | USD | 12066.00 | 1.00000 | | 12,066.00 |
| DEST DLVY CHARGE | | | USD | 366.00 | 1.00000 | | 366.00 |
| Demurrage+Detention | | | USD | -7350.00 | 1.00000 | | -7,350.00 |
| Demurrage+Detention | | | USD | 11025.00 | 1.00000 | | 11,025.00 |
| AMOUNT DUE | | | | | | | 16,136.00 |

REMARK

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE  Los Angeles | | |
| DEBIT NOTE NO. 205 2155643 | | |

| BL NUMBER | 8015609720 | AMOUNT DUE | * | USD | 16,136.00 | USD | 16,136.00 |

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 1

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| | |
|---|---|
| PAGE NO. | : 1 |
| DEBIT NOTE NO. | : 205 2155644 |
| ISSUE DATE | : 22 Apr 2020 |
| DUE DATE | : 22 Apr 2020 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. | 6897887000 | Los Angeles | 8015609721 |
| 630 W. Duarte Road | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| Arcadia, CA - 91007 | OE1729226 | Chicago | Long Beach |
| United States | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Ba Ria-Vung Tau(CM-TV) | Ho Chi Minh (Cat Lai) |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | OOCL BEIJING 059W | 26 Feb 2018 |

**DESCRIPTION**

Container/s                 Description                Total weight      Measurement
DBYUN962064 40HQ CBHU9432809 40HQ TCNU0622795 40HQ 7x40'hq container slac:
GESU8881058 40HQ CCLU7257918 40HQ TEMU6660703 40HQ PLASTIC SCRAP
CBHU9420789 40HQ                                   136637.000 KG

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| Demurrage + Detention | | | USD | 126000.00 | 1.00000 | | 126,000.00 |
| Demurrage + Detention | | | USD | -46739.98 | 1.00000 | | -46,739.98 |
| Demurrage + Detention | | | USD | -71470.00 | 1.00000 | | -71,470.00 |
| ADDITIONAL CHARGES | | | USD | 19990.00 | 1.00000 | | 19,990.00 |
| ADDITIONAL CHARGES | | | USD | 7576.00 | 1.00000 | | 7,576.00 |
| AMOUNT DUE | | | | | | | 35,356.02 |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700 Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE         Los Angeles | | |
| DEBIT NOTE NO. | 205 2155644 | |
| BL NUMBER      8015609721 | | |

AMOUNT DUE *   USD   35,356.02   USD   35,356.02

Invoice Issued as Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 2

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| | |
|---|---|
| PAGE NO. | : 1 |
| DEBIT NOTE NO. | : 205 2155645 |
| ISSUE DATE | : 22 Apr 2020 |
| DUE DATE | : 22 Apr 2020 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. | 6897887000 | Los Angeles | 8015609722 |
| 630 W. Duarte Road | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| Arcadia, CA - 91007 | OE1729226 | Chicago | Long Beach |
| United States | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Ba Ria-Vung Tau(CM-TV) | Ho Chi Minh (Cat Lai) |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | OOCL HO CHI MINH CITY 021W | 20 Feb 2018 |

**DESCRIPTION**

Container/s                 Description                Total weight      Measurement
CBHU3072871 40HQ TCNU6316028 40HQ MAGU5359810 40HQ 7X40'HQ CNTR SLAC:
CSLU6138010 40HQ FCIU9866104 40HQ CBHU8740772 40HQ PLASTIC SCRAP
CBHU8859087 40HQ                                   126000.000 KG

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| DEST DLVY CHARGE | | | USD | 854.00 | 1.00000 | | 854.00 |
| DEST. DOC FEE | | | USD | 29.00 | 1.00000 | | 29.00 |
| Demurrage + Detention | | | USD | 55737.50 | 1.00000 | | 55,737.50 |
| Demurrage + Detention | | | USD | 3.50 | 1.00000 | | 3.50 |
| Demurrage + Detention | | | USD | -47778.01 | 1.00000 | | -47,778.01 |
| ADDITIONAL CHARGES | | | USD | 27860.00 | 1.00000 | | 27,860.00 |
| AMOUNT DUE | | | | | | | 36,705.99 |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700 Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE         Los Angeles | | |
| DEBIT NOTE NO. | 205 2155645 | |
| BL NUMBER      8015609722 | | |

AMOUNT DUE *   USD   36,705.99   USD   36,705.99

Invoice Issued as Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 3

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| | |
|---|---|
| PAGE NO. | : 1 |
| DEBIT NOTE NO. | : 205 2155646 |
| ISSUE DATE | : 22 Apr 2020 |
| DUE DATE | : 22 Apr 2020 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. | 6897887000 | Los Angeles | 8015609723 |
| 630 W. Duarte Road | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| Arcadia, CA - 91007 | OE1729361 | Chicago | Long Beach |
| United States | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Ba Ria-Vung Tau(CM-TV) | Ho Chi Minh (Cat Lai) |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | OOCL TAIPEI 023W | 6 Mar 2018 |

**DESCRIPTION**

Container/s                 Description                Total weight      Measurement
TCNU6582780 40HQ BSIU9513763 40HQ CCLU7581410 40HQ 5X40HQ CONTAINERS SLAC
FCIU9581040 40HQ RFCU5008313 40HQ PLASTIC SCRAP    93315.00 KG     200.000 CBM

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| Demurrage + Detention | | | USD | 782000.00 | 1.00000 | | 782,000.00 |
| Demurrage + Detention | | | USD | -180000.00 | 1.00000 | | -180,000.00 |
| Demurrage + Detention | | | USD | -557000.00 | 1.00000 | | -557,000.00 |
| DEST. DOC FEE | | | USD | 29.00 | 1.00000 | | 29.00 |
| DEST DLVY CHARGE | | | USD | 610.00 | 1.00000 | | 610.00 |
| ADDITIONAL CHARGES | | | USD | 18910.00 | 1.00000 | | 18,910.00 |
| AMOUNT DUE | | | | | | | 64,549.00 |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700 Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE         Los Angeles | | |
| DEBIT NOTE NO. | 205 2155646 | |
| BL NUMBER      8015609723 | | |

AMOUNT DUE *   USD   64,549.00   USD   64,549.00

Invoice Issued as Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 4

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| | |
|---|---|
| PAGE NO. | : 1 |
| DEBIT NOTE NO. | : 205 2155647 |
| ISSUE DATE | : 22 Apr 2020 |
| DUE DATE | : 22 Apr 2020 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. | 6897887000 | Los Angeles | 8015655850 |
| 630 W. Duarte Road | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| Arcadia, CA - 91007 | OE1829687-1 | Chicago | Long Beach |
| United States | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Ba Ria-Vung Tau(CM-TV) | Ho Chi Minh (Cat Lai) |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | OOCL HO CHI MINH CITY 027W | 1 Apr 2018 |

**DESCRIPTION**

Container/s                 Description                Total weight      Measurement
FSCU8737631 40HQ          1X40'CONTAINER SLAC         17241.000 KG      40.000  CBM
                          PLASTIC SCRAP

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| DEST. DOC FEE | | | USD | 29.00 | 1.00000 | | 29.00 |
| ADDITIONAL CHARGES | | | USD | 3662.00 | 1.00000 | | 3,662.00 |
| Demurrage + Detention | | | USD | 30250.00 | 1.00000 | | 30,250.00 |
| Demurrage + Detention | | | USD | -21250.00 | 1.00000 | | -21,250.00 |
| DEST DLVY CHARGE | | | USD | 122.00 | 1.00000 | | 122.00 |
| AMOUNT DUE | | | | | | | 12,813.00 |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700 Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE         Los Angeles | | |
| DEBIT NOTE NO. | 205 2155647 | |
| BL NUMBER      8015655850 | | |

AMOUNT DUE *   USD   12,813.00   USD   12,813.00

Invoice Issued as Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 1 (top left)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| | |
|---|---|
| PAGE NO. | : 1 |
| DEBIT NOTE NO. | : 205 2155668 |
| ISSUE DATE | : 22 Apr 2020 |
| DUE DATE | : 22 Apr 2020 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. | 6897887000 | Los Angeles | 8015655870 |
| 630 W. Duarte Road | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| Arcadia, CA - 91007 | OE1829896 | Chicago | Los Angeles |
| United States | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Ho Chi Minh | Ho Chi Minh (Cat Lai) |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | APL FULLERTON 2MT6W | 12 Apr 2018 |

DESCRIPTION

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| CXDU1310249 40HQ TCNU5552899 40HQ | 2X40' CONTAINER SLAC PLASTIC SCRAP | 42030.000 KG | 80.000 CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| DEST. DOC FEE | | | USD | 29.00 | 1.00000 | | 29.00 |
| DEST DLVY CHARGE | | | USD | 244.00 | 1.00000 | | 244.00 |
| ADDITIONAL CHARGES | | | USD | 7300.00 | 1.00000 | | 7,300.00 |
| Demurrage + Detention | | | USD | 120000.00 | 1.00000 | | 120,600.00 |
| Demurrage + Detention | | | USD | -84600.00 | 1.00000 | | -84,600.00 |
| Demurrage + Detention | | | USD | -18000.00 | 1.00000 | | -18,000.00 |
| AMOUNT DUE | | | | | | | 25,573.00 |

REMARK

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 |
| OFFICE     Los Angeles | Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| DEBIT NOTE NO.      205 2155668 | | |
| BL NUMBER      8015655870 | AMOUNT DUE * USD     25,573.00 | USD     25,573.00 |

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 2 (top right)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| | |
|---|---|
| PAGE NO. | : 1 |
| DEBIT NOTE NO. | : 205 2155649 |
| ISSUE DATE | : 22 Apr 2020 |
| DUE DATE | : 22 Apr 2020 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. | 6897887000 | Los Angeles | 8015657090 |
| 630 W. Duarte Road | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| Arcadia, CA - 91007 | OE1729527 | Chicago | Long Beach |
| United States | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Ba Ria-Vung Tau(CM-TV) | Ho Chi Minh (Cat Lai) |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | OOCL MIAMI 046W | 16 Mar 2018 |

DESCRIPTION

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| CSNU6422106 40HQ TGHU6648981 40HQ | 2X40' CONTAINER SLAC PLASTIC SCRAP | 35452.000 KG | 80.000 CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| ADDITIONAL CHARGES | | | USD | 7540.00 | 1.00000 | | 7,540.00 |
| Demurrage + Detention | | | USD | 124600.00 | 1.00000 | | 124,600.00 |
| Demurrage + Detention | | | USD | -18000.00 | 1.00000 | | -18,000.00 |
| Demurrage + Detention | | | USD | -88600.00 | 1.00000 | | -88,600.00 |
| DEST. DOC FEE | | | USD | 29.00 | 1.00000 | | 29.00 |
| DEST DLVY CHARGE | | | USD | 244.00 | 1.00000 | | 244.00 |
| AMOUNT DUE | | | | | | | 25,813.00 |

REMARK

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 |
| OFFICE     Los Angeles | Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| DEBIT NOTE NO.      205 2155649 | | |
| BL NUMBER      8015657090 | AMOUNT DUE * USD     25,813.00 | USD     25,813.00 |

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 3 (bottom left)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| | |
|---|---|
| PAGE NO. | : 1 |
| DEBIT NOTE NO. | : 205 2155695 |
| ISSUE DATE | : 23 Apr 2020 |
| DUE DATE | : 23 Apr 2020 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. | 6897887000 | Los Angeles | 8015690717 |
| 630 W. Duarte Road | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| Arcadia, CA - 91007 | OE1729317-1 | Chicago | Long Beach |
| United States | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Ba Ria-Vung Tau(CM-TV) | Ho Chi Minh (Cat Lai) |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | OOCL HO CHI MINH CITY 021W | 20 Feb 2018 |

DESCRIPTION

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| SEGU4264516 40HQ CBHU8626395 40HQ | 2X40'HQ CNTR SLAC: PLASTIC SCRAP | 32890.000 KG | 80.000 CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| Demurrage + Detention | | | USD | 9100.00 | 1.00000 | | 9,100.00 |
| ADDITIONAL CHARGES | | | USD | 7960.00 | 1.00000 | | 7,960.00 |
| DEST DLVY CHARGE | | | USD | 244.00 | 1.00000 | | 244.00 |
| DEST. DOC FEE | | | USD | -4521.00 | 1.00000 | | -4,521.00 |
| DEST. DOC FEE | | | USD | 4550.00 | 1.00000 | | -4,250.00 |
| AMOUNT DUE | | | | | | | 17,533.00 |

REMARK

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 |
| OFFICE     Los Angeles | Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| DEBIT NOTE NO.      205 2155695 | | |
| BL NUMBER      8015690717 | AMOUNT DUE * USD     17,333.00 | USD     17,333.00 |

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Invoice 4 (bottom right)

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| | |
|---|---|
| PAGE NO. | : 1 |
| DEBIT NOTE NO. | : 205 2155696 |
| ISSUE DATE | : 23 Apr 2020 |
| DUE DATE | : 23 Apr 2020 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. | 6897887000 | Los Angeles | 8015619689 |
| 630 W. Duarte Road | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| Arcadia, CA - 91007 | OE1729038-2 | Chicago | Long Beach |
| United States | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Ba Ria-Vung Tau(CM-TV) | Ho Chi Minh (Cat Lai) |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | OOCL GENOA 021W | 29 Jan 2018 |

DESCRIPTION

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| FCIU8507738 40HQ | 1X40'HQ CNTR SLAC: PLASTIC SCRAP | 17660.000 KG | 40.000 CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| DEST. DOC FEE | | | USD | 660000.00 | 1.00000 | | 660,000.00 |
| DEST. DOC FEE | | | USD | -659971.00 | 1.00000 | | -659,971.00 |
| ADDITIONAL CHARGES | | | USD | 4082.00 | 1.00000 | | 4,082.00 |
| Demurrage + Detention | | | USD | 5400.00 | 1.00000 | | 5,400.00 |
| DEST DLVY CHARGE | | | USD | 122.00 | 1.00000 | | 122.00 |
| AMOUNT DUE | | | | | | | 9,633.00 |

REMARK

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc. Los Angeles 588 Harbor Scenic Way 3rd Floor | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 |
| OFFICE     Los Angeles | Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| DEBIT NOTE NO.      205 2155696 | | |
| BL NUMBER      8015619689 | AMOUNT DUE * USD     9,633.00 | USD     9,633.00 |

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

**CUSTOMER COPY**

## Invoice 1

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| | |
|---|---|
| PAGE NO. | : 1 |
| DEBIT NOTE NO. | : 205 2155710 |
| ISSUE DATE | : 23 Apr 2020 |
| DUE DATE | : 23 Apr 2020 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8020911220 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | Houston | Houston |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Penang | Penang |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | COSCO BOSTON 032W | 20 Jul 2018 |

| DESCRIPTION | | | |
|---|---|---|---|
| Container/s CCLU7635089 40HQ | Description PLASTIC PE | Total weight 19432.000 KG | Measurement 40.000  CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| Demurrage + Detention | | | USD | 9282.00 | 1.00000 | | 9,282.00 |
| DEST. DOC FEE | | | USD | 40.00 | 1.00000 | | 40.00 |
| DEST DLVY CHARGE | | | USD | 150.00 | 1.00000 | | 150.00 |
| STORAGE CHARGE | | | USD | 3525.30 | 1.00000 | | 3,525.30 |
| **AMOUNT DUE** | | | | | | | **12,997.30** |

| REMARK | |
|---|---|

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE           Los Angeles | | |
| DEBIT NOTE NO.           205 2155710 | | |
| BL NUMBER           8020911220 | | |

| AMOUNT DUE | * | USD | 12,997.30 | USD | 12,997.30 |
|---|---|---|---|---|---|

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

---

**CUSTOMER COPY**

## Invoice 2

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| | |
|---|---|
| PAGE NO. | : 1 |
| DEBIT NOTE NO. | : 205 2155711 |
| ISSUE DATE | : 23 Apr 2020 |
| DUE DATE | : 23 Apr 2020 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8020883599 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | Chicago | Prince Rupert |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Ho Chi Minh | Ho Chi Minh (Cat Lai) |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | COSCO OCEANIA 062S | 6 Jun 2018 |

| DESCRIPTION | | | |
|---|---|---|---|
| Container/s RFCU4012387 40HQ | Description Used plastic pipes | Total weight 14600.000 KG | Measurement 40.000  CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| Demurrage + Detention | | | USD | 26650.00 | 1.00000 | | 26,650.00 |
| Demurrage + Detention | | | USD | -26650.00 | 1.00000 | | -26,650.00 |
| ADDITIONAL CHARGES | | | USD | 3230.00 | 1.00000 | | 3,230.00 |
| ADDITIONAL CHARGES | | | USD | -3230.00 | 1.00000 | | -3,230.00 |
| DEST DLVY CHARGE | | | USD | 122.00 | 1.00000 | | 122.00 |
| DEST. DOC FEE | | | USD | 30.00 | 1.00000 | | 30.00 |
| **AMOUNT DUE** | | | | | | | **152.00** |

| REMARK | |
|---|---|

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE           Los Angeles | | |
| DEBIT NOTE NO.           205 2155711 | | |
| BL NUMBER           8020883599 | | |

| AMOUNT DUE | * | USD | 152.00 | USD | 152.00 |
|---|---|---|---|---|---|

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

---

**CUSTOMER COPY**

## Invoice 3

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| | |
|---|---|
| PAGE NO. | : 1 |
| DEBIT NOTE NO. | : 205 2155712 |
| ISSUE DATE | : 23 Apr 2020 |
| DUE DATE | : 23 Apr 2020 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8020911220 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | Chicago | Prince Rupert |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Ho Chi Minh | Ho Chi Minh (Cat Lai) |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | COSCO OCEANIA 062S | 7 Jun 2018 |

| DESCRIPTION | | | |
|---|---|---|---|
| Container/s FCIU9601536 40HQ  TCNU9742407 40HQ | Description PE FILM | Total weight 33780.000 KG | Measurement 80.000  CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| DEST DLVY CHARGE | | | USD | 244.00 | 1.00000 | | 244.00 |
| ADDITIONAL CHARGES | | | USD | 6460.00 | 1.00000 | | 6,460.00 |
| ADDITIONAL CHARGES | | | USD | -6460.00 | 1.00000 | | -6,460.00 |
| Demurrage + Detention | | | USD | 53300.00 | 1.00000 | | 53,300.00 |
| Demurrage + Detention | | | USD | -53300.00 | 1.00000 | | -53,300.00 |
| DEST. DOC FEE | | | USD | 30.00 | 1.00000 | | 30.00 |
| **AMOUNT DUE** | | | | | | | **274.00** |

| REMARK | |
|---|---|

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE           Los Angeles | | |
| DEBIT NOTE NO.           205 2155712 | | |
| BL NUMBER           8020883590 | | |

| AMOUNT DUE | * | USD | 274.00 | USD | 274.00 |
|---|---|---|---|---|---|

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

---

**CUSTOMER COPY**

## Invoice 4

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| | |
|---|---|
| PAGE NO. | : 1 |
| DEBIT NOTE NO. | : 205 2155714 |
| ISSUE DATE | : 23 Apr 2020 |
| DUE DATE | : 23 Apr 2020 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8019068450 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | Long Beach | Long Beach |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Qingdao | Ho Chi Minh (Cat Lai) |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | COSCO PRIDE 041W | 14 Apr 2018 |

| DESCRIPTION | | | |
|---|---|---|---|
| Container/s BMOU5240182 40HQ | Description 1 X 40'HQ CONTAINER SLAC PLASTIC SCRAP | Total weight 20640.000 KG | Measurement 40.000  CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| ADDITIONAL CHARGES | | | USD | 3572.00 | 1.00000 | | 3,572.00 |
| Demurrage + Detention | | | USD | 29500.00 | 1.00000 | | 29,500.00 |
| Demurrage + Detention | | | USD | -20500.00 | 1.00000 | | -20,500.00 |
| DEST. DOC FEE | | | USD | 29.00 | 1.00000 | | 29.00 |
| DEST DLVY CHARGE | | | USD | 122.00 | 1.00000 | | 122.00 |
| **AMOUNT DUE** | | | | | | | **12,723.00** |

| REMARK | |
|---|---|

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc. Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE           Los Angeles | | |
| DEBIT NOTE NO.           205 2155714 | | |
| BL NUMBER           8019068450 | | |

| AMOUNT DUE | * | USD | 12,723.00 | USD | 12,723.00 |
|---|---|---|---|---|---|

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| PAGE NO. | : 1 |
|---|---|
| DEBIT NOTE NO. | : 205 2155716 |
| ISSUE DATE | : 23 Apr 2020 |
| DUE DATE | : 23 Apr 2020 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8019006880 |
| | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| | | Oakland | Oakland |
| | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Ho Chi Minh | Ho Chi Minh |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | OOCL PRIDE 061W | 17 Apr 2018 |

**DESCRIPTION**

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| CCLU7222188 40HQ | LDPE PLASTIC SCRAP, HS CODE: 39151090 DTHC PREPAID | 17772.000 KG | 40.000 CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| Demurrage + Detention | | | USD | -5900.00 | 1.00000 | | -5,900.00 |
| Demurrage + Detention | | | USD | 5900.00 | 1.00000 | | 5,900.00 |
| DEST. DOC FEE | | | USD | 30.00 | 1.00000 | | 30.00 |
| ADDITIONAL CHARGES | | | USD | -3572.00 | 1.00000 | | -3,572.00 |
| ADDITIONAL CHARGES | | | USD | 3572.00 | 1.00000 | | 3,572.00 |
| **AMOUNT DUE** | | | | | | | **30.00** |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE          Los Angeles | | |
| DEBIT NOTE NO.     205 2155716 | | |
| BL NUMBER      8019006880 | **AMOUNT DUE** *     USD    30.00 | USD    30.00 |

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

---

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| PAGE NO. | : 1 |
|---|---|
| DEBIT NOTE NO. | : 205 2155717 |
| ISSUE DATE | : 23 Apr 2020 |
| DUE DATE | : 23 Apr 2020 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8018791170 |
| | REFERENCE OE1829964 | PLACE OF RECEIPT Chicago | PORT OF LOADING Long Beach |
| | SHIP TO / BY Ocean Line Logistics, Inc. | PORT OF DISCHARGE Ho Chi Minh | FINAL DESTINATION Ho Chi Minh (Cat Lai) |
| | | VESSEL VOYAGE BOUND OOCL SOUTHAMPTON 074W | ARRIVED / DEPARTED 27 Apr 2018 |

**DESCRIPTION**

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| CCLU7396127 40HQ  TCNU6023307 40HQ  CCLU7710840 40HQ  TCNU6073102 40HQ | 4X40' CONTAINER SLAC PLASTIC SCRAP | 75491.000 KG | 160.000 CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| DEST. DOC FEE | | | USD | 29.00 | 1.00000 | | 29.00 |
| Demurrage + Detention | | | USD | -108000.00 | 1.00000 | | -108,000.00 |
| Demurrage + Detention | | | USD | 472000.00 | 1.00000 | | 472,000.00 |
| Demurrage + Detention | | | USD | -328000.00 | 1.00000 | | -328,000.00 |
| DEST DLVY CHARGE | | | USD | 488.00 | 1.00000 | | 488.00 |
| **AMOUNT DUE** | | | | | | | **36,517.00** |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE          Los Angeles | | |
| DEBIT NOTE NO.     205 2155717 | | |
| BL NUMBER      8018791170 | **AMOUNT DUE** *     USD    36,517.00 | USD    36,517.00 |

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

---

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| PAGE NO. | : 1 |
|---|---|
| DEBIT NOTE NO. | : 205 2155718 |
| ISSUE DATE | : 23 Apr 2020 |
| DUE DATE | : 23 Apr 2020 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8018791170 |
| | REFERENCE OE1829964 | PLACE OF RECEIPT Chicago | PORT OF LOADING Long Beach |
| | SHIP TO / BY Ocean Line Logistics, Inc. | PORT OF DISCHARGE Ho Chi Minh | FINAL DESTINATION Ho Chi Minh (Cat Lai) |
| | | VESSEL VOYAGE BOUND OOCL SOUTHAMPTON 074W | ARRIVED / DEPARTED 27 Apr 2018 |

**DESCRIPTION**

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| CCLU7396127 40HQ  TCNU6023307 40HQ  CCLU7710840 40HQ  TCNU6073102 40HQ | 4X40' CONTAINER SLAC PLASTIC SCRAP | 75491.000 KG | 160.000 CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| ADDITIONAL CHARGES | | | USD | 14288.00 | 1.00000 | | 14,288.00 |
| **AMOUNT DUE** | | | | | | | **14,288.00** |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE          Los Angeles | | |
| DEBIT NOTE NO.     205 2155718 | | |
| BL NUMBER      8018791170 | **AMOUNT DUE** *     USD    14,288.00 | USD    14,288.00 |

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

---

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| PAGE NO. | : 1 |
|---|---|
| DEBIT NOTE NO. | : 205 2155719 |
| ISSUE DATE | : 23 Apr 2020 |
| DUE DATE | : 23 Apr 2020 |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. 630 W. Duarte Road Arcadia, CA - 91007 United States | 6897887000 | Los Angeles | 8018791169 |
| | REFERENCE | PLACE OF RECEIPT Chicago | PORT OF LOADING Long Beach |
| | SHIP TO / BY Ocean Line Logistics, Inc. | PORT OF DISCHARGE Ho Chi Minh | FINAL DESTINATION Ho Chi Minh (Cat Lai) |
| | | VESSEL VOYAGE BOUND OOCL LONDON 050W | ARRIVED / DEPARTED 4 May 2018 |

**DESCRIPTION**

| Container/s | Description | Total weight | Measurement |
|---|---|---|---|
| TCNU7470723 40HQ | 2x40'hq container slac PLASTIC SCRAP | 20200.000 KG | 40.000 CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| ADDITIONAL CHARGES | | | USD | 3494.00 | 1.00000 | | 3,494.00 |
| DEST DLVY CHARGE | | | USD | 122.00 | 1.00000 | | 122.00 |
| Demurrage + Detention | | | USD | 9000.00 | 1.00000 | | 9,000.00 |
| DEST. DOC FEE | | | USD | 28.00 | 1.00000 | | 28.00 |
| **AMOUNT DUE** | | | | | | | **12,644.00** |

**REMARK**

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc. Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700  Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE          Los Angeles | | |
| DEBIT NOTE NO.     205 2155719 | | |
| BL NUMBER      8018791169 | **AMOUNT DUE** *     USD    12,644.00 | USD    12,644.00 |

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| | |
|---|---|
| PAGE NO. : 1 | |
| DEBIT NOTE NO. : 205 2155720 | |
| ISSUE DATE : 23 Apr 2020 | |
| DUE DATE : 23 Apr 2020 | |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. | 6897887000 | Los Angeles | 8018780370 |
| 630 W. Duarte Road | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| Arcadia, CA - 91007 | | New York | New York |
| United States | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Ho Chi Minh | Ho Chi Minh (Cat Lai) |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | CMA CGM TAGE 0TO809300A | 4 Apr 2018 |

| DESCRIPTION | | | |
|---|---|---|---|
| Container/s | Description | Total weight | Measurement |
| CCLU7476388 40HQ | PLASTIC SCRAP | 18603.000 KG | 40.000 CBM |
| | 30 BALES | | |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| ADDITIONAL CHARGES | | | USD | -3524.00 | 1.00000 | | -3,524.00 |
| ADDITIONAL CHARGES | | | USD | 3524.00 | 1.00000 | | 3,524.00 |
| DEST. DOC FEE | | | USD | 30.00 | 1.00000 | | 30.00 |
| Demurrage + Detention | | | USD | 29100.00 | 1.00000 | | 29,100.00 |
| Demurrage + Detention | | | USD | -29100.00 | 1.00000 | | -29,100.00 |
| DEST DLVY CHARGE | | | USD | 122.00 | 1.00000 | | 122.00 |
| AMOUNT DUE | | | | | | | 152.00 |

REMARK

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700 Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE   Los Angeles | | |
| DEBIT NOTE NO.   205 2155720 | | |
| BL NUMBER   8018780370 | AMOUNT DUE *   USD   152.00 | USD   152.00 |

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

---

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| | |
|---|---|
| PAGE NO. : 1 | |
| DEBIT NOTE NO. : 205 2155721 | |
| ISSUE DATE : 23 Apr 2020 | |
| DUE DATE : 23 Apr 2020 | |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. | 6897887000 | Los Angeles | 8018749550 |
| 630 W. Duarte Road | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| Arcadia, CA - 91007 | | Jacksonville | Jacksonville |
| United States | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Ho Chi Minh | Ho Chi Minh (Cat Lai) |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | SANTOA VIOLA 0P26UW3MA | 20 Apr 2018 |

| DESCRIPTION | | | |
|---|---|---|---|
| Container/s | Description | Total weight | Measurement |
| SEGU4216872 40HQ | PLASTIC SCRAP | 14651.000 KG | 50.000 CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| DEST. DOC FEE | | | USD | 30.00 | 1.00000 | | 30.00 |
| ADDITIONAL CHARGES | | | USD | 3482.00 | 1.00000 | | 3,482.00 |
| ADDITIONAL CHARGES | | | USD | -3482.00 | 1.00000 | | -3,482.00 |
| Demurrage + Detention | | | USD | 1800.00 | 1.00000 | | 1,800.00 |
| Demurrage + Detention | | | USD | -1800.00 | 1.00000 | | -1,800.00 |
| DEST DLVY CHARGE | | | USD | 122.00 | 1.00000 | | 122.00 |
| AMOUNT DUE | | | | | | | 152.00 |

REMARK

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700 Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE   Los Angeles | | |
| DEBIT NOTE NO.   205 2155721 | | |
| BL NUMBER   8018749550 | AMOUNT DUE *   USD   152.00 | USD   152.00 |

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

---

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Los Angeles**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Dr.Note**

| | |
|---|---|
| PAGE NO. : 1 | |
| DEBIT NOTE NO. : 205 2155903 | |
| ISSUE DATE : 27 Apr 2020 | |
| DUE DATE : 27 Apr 2020 | |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. | 6897887000 | Los Angeles | 8019149510 |
| 630 W. Duarte Road | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| Arcadia, CA - 91007 | | Cleveland | Long Beach |
| United States | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | Ocean Line Logistics, Inc. | Ba Ria-Vung Tau(CM-TV) | Ho Chi Minh (Cat Lai) |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | OOCL BEIJING 046W | 20 May 2018 |

| DESCRIPTION | | | |
|---|---|---|---|
| Container/s | Description | Total weight | Measurement |
| TCNU6455527 40HQ | PLASTIC SCRAP | 18967.000 KG | 40.000 CBM |

| CHARGE DESCRIPTION | BASIS | RATE | CUR | EXTENDED VALUE | EXCHANGE RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| DEST. DOC FEE | | | USD | 29.00 | 1.00000 | | 29.00 |
| Demurrage + Detention | | | USD | -19750.00 | 1.00000 | | -19,750.00 |
| Demurrage + Detention | | | USD | 28750.00 | 1.00000 | | 28,750.00 |
| ADDITIONAL CHARGES | | | USD | 3482.00 | 1.00000 | | 3,482.00 |
| DEST DLVY CHARGE | | | USD | 122.00 | 1.00000 | | 122.00 |
| AMOUNT DUE | | | | | | | 12,633.00 |

REMARK

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc Los Angeles 588 Harbor Scenic Way 3rd Floor Long Beach, CA 90802 Tel : (1)213-6896700 Fax : (1)213-6896777 | Wire Transfer Info: JP Morgan Chase Acct No. 304686867 ABA No. 021000021 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE   Los Angeles | | |
| DEBIT NOTE NO.   205 2155903 | | |
| BL NUMBER   8019149510 | AMOUNT DUE *   USD   12,633.00 | USD   12,633.00 |

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

---

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Houston**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Invoice**

| | |
|---|---|
| PAGE NO. : 1 | |
| INVOICE NO. : 208 2334754 | |
| ISSUE DATE : 12 Jul 2018 | |
| DUE DATE : 12 Jul 2018 | |

| INVOICE TO | CUSTOMER ID | OFFICE OF ISSUE | BILL OF LADING NO. |
|---|---|---|---|
| Ocean Line Logistics, Inc. | 6897887000 | Houston | 8019193680 |
| 630 W. Duarte Road | REFERENCE | PLACE OF RECEIPT | PORT OF LOADING |
| Arcadia, CA - 91007 | | New York | |
| United States | SHIP TO / BY | PORT OF DISCHARGE | FINAL DESTINATION |
| | | | Hai Phong |
| | | VESSEL VOYAGE BOUND | ARRIVED / DEPARTED |
| | | AWEI-QCA-032 W | |

| DESCRIPTION | | | |
|---|---|---|---|
| Container/s | Description | Total weight | Measurement |
| CBHU7069802 | | | |

| CHARGE DESCRIPTION / CONTAINER NO. | FROM / TO DATE | BASIS | UNIT | CUR | RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| MISC CHARGES | | 383.000 | | USD | Nil | | 383.00 |
| CBHU7069802 | | | | | | | |
| CHARGE TO HOLD CNTR ON DOCK AND NOT LOAD CSCL ASIA 129 W DUE TO PLASTIC SCRAP HOLD REGULATIONS IN VIETNAM. | | | | | | | |
| AMOUNT DUE | | | | | | | 383.00 |

REMARK

| CUSTOMER | MAILING ADDRESS | BANK REMITTANCE TO |
|---|---|---|
| 6897887000 Ocean Line Logistics, Inc. | COSCO SHIPPING Lines (North America) Inc. Houston 15600 JFK Blvd. Suite 400 Houston, Texas 77032 Tel : (1)281-7656800 Fax : (1)281-7656801 | Wire Transfer To: J.P. Morgan Chase Bank Acct No. 722619616 ABA No. 021000021 ACH No. 111000614 Include Payment Details Invoice or B/L Numbers Your Contact Phone Number |
| OFFICE   Houston | | |
| INVOICE NO.   208 2334754 | | |
| BL NUMBER   8019193680 | AMOUNT DUE *   USD   383.00 | USD   383.00 |

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Left Invoice

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Houston**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Invoice**

| PAGE NO. | : 1 |
| INVOICE NO. | : 208 2334760 |
| ISSUE DATE | : 12 Jul 2018 |
| DUE DATE | : 12 Jul 2018 |

**INVOICE TO**
Ocean Line Logistics, Inc.
630 W. Duarte Road
Arcadia, CA - 91007
United States

| CUSTOMER ID | 6897887000 | OFFICE OF ISSUE | Houston | BILL OF LADING NO. | 8019205701 |

| REFERENCE | | PLACE OF RECEIPT | Cleveland | PORT OF LOADING | |

| SHIP TO / BY | | PORT OF DISCHARGE | | FINAL DESTINATION | Hong Kong |
| | | VESSEL VOYAGE BOUND | AWE4-RCC-026/W | ARRIVED / DEPARTED | |

**DESCRIPTION**

| Container/s | | Description | | Total weight | | Measurement |
| CSNU6419376 | DFSU6068510 | | | | | |

| CHARGE DESCRIPTION / CONTAINER NO. | FROM / TO DATE | BASIS | UNIT | CUR | RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| MISC CHARGES | | 766.000 | | USD | Nil | | 766.00 |
| CSNU6419376    DFSU6068510 | | | | | | | |
| CHARGE TO HOLD CNTR ON DOCK AND NOT LOAD CSCL ASIA 129 W DUE TO PLASTIC SCRAP HOLD REGULATIONS IN VIETNAM. | | | | | | | |
| $383/CNTR | | | | | | | |
| AMOUNT DUE | | | | | | | 766.00 |

**REMARK**

**CUSTOMER** 6897887000 Ocean Line Logistics, Inc.
**OFFICE** Houston
**INVOICE NO.** 208 2334760
**BL NUMBER** 8019205701

**MAILING ADDRESS**
COSCO SHIPPING Lines
(North America) Inc
Houston
15600 JFK Blvd. Suite 400 Houston,
Texas 77032
Tel : (1)281-7656800 Fax : (1)281-7656801

**BANK REMITTANCE TO**
Wire Transfer Info:
J.P. Morgan Chase Bank
Acct No. 722619616
ABA No. 021000021 ACH No. 111000614
Include Payment Details
Invoice or B/L Numbers
Your Contact Phone Number

| AMOUNT DUE * | USD | 766.00 | USD | 766.00 |

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.

## Right Invoice

CUSTOMER COPY

**COSCO SHIPPING Lines (North America) Inc. Houston**
As Agent For COSCO SHIPPING Lines Co.,Ltd.
**Invoice**

| PAGE NO. | : 1 |
| INVOICE NO. | : 208 2484896 |
| ISSUE DATE | : 25 Sep 2018 |
| DUE DATE | : 25 Sep 2018 |

**INVOICE TO**
Ocean Line Logistics, Inc.
630 W. Duarte Road
Arcadia, CA - 91007
United States

| CUSTOMER ID | 6897887000 | OFFICE OF ISSUE | Houston | BILL OF LADING NO. | 8019205701 |

| REFERENCE | | PLACE OF RECEIPT | Cleveland | PORT OF LOADING | |

| SHIP TO / BY | | PORT OF DISCHARGE | | FINAL DESTINATION | Hong Kong |
| | | VESSEL VOYAGE BOUND | AWE4-RCC-026/W | ARRIVED / DEPARTED | |

**DESCRIPTION**

| Container/s | | Description | | Total weight | | Measurement |
| CSNU6419376 | DFSU6068510 | | | | | |

| CHARGE DESCRIPTION / CONTAINER NO. | FROM / TO DATE | BASIS | UNIT | CUR | RATE | AMOUNT IN USD | AMOUNT IN USD |
|---|---|---|---|---|---|---|---|
| MISC CHARGES | | 766.000 | | USD | Nil | | 766.00 |
| CSNU6419376    DFSU6068510 | | | | | | | |
| Both containers were split from BK 8019205700 & rolled to the AWE4 RCC 026W with routing changes. $383 per container to roll. | | | | | | | |
| AMOUNT DUE | | | | | | | 766.00 |

**REMARK**

**CUSTOMER** 6897887000 Ocean Line Logistics, Inc.
**OFFICE** Houston
**INVOICE NO.** 208 2484896
**BL NUMBER** 8019205701

**MAILING ADDRESS**
COSCO SHIPPING Lines
(North America) Inc
Houston
15600 JFK Blvd. Suite 400 Houston,
Texas 77032
Tel : (1)281-7656800 Fax : (1)281-7656801

**BANK REMITTANCE TO**
Wire Transfer Info:
J.P. Morgan Chase Bank
Acct No. 722619616
ABA No. 021000021 ACH No. 111000614
Include Payment Details
Invoice or B/L Numbers
Your Contact Phone Number

| AMOUNT DUE * | USD | 766.00 | USD | 766.00 |

Invoice Issued As Agent For COSCO SHIPPING Lines Co.,Ltd.
Payable to COSCO SHIPPING Lines (North America) Inc.